# EXHIBIT E

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Abazie | Uloaku | 3/26/2018 | 7/17/2018 | 3/29/2018 | TTEC |
| Abdurrahman | Latifah | 9/6/2018 | 1/7/2019 | 9/28/2018 | TTEC |
| Ables | Libby | 7/29/2016 | 11/15/2016 | 11/10/2014 | TTEC |
| Abney-Hill | Ayanna | 5/15/2017 | 2/27/2019 | 5/19/2017 | TTEC |
| Abram | Asia | 8/13/2018 | 2/26/2019 | 12/27/2018 | TTEC |
| Abrams | Debbie | 9/5/2017 | 9/18/2017 | 9/5/2017 | TTEC |
| Abrams | Nancy | 10/28/2016 | 11/21/2016 | 10/28/2016 | TTEC |
| Acosta | Syretta | 7/22/2019 | Current Employee | 9/13/2019 | TTEC |
| Adair | Erica | 5/15/2017 | Current Employee | 5/25/2017 | TTEC |
| Adams | Brittany | 10/6/2017 | Current Employee | 10/6/2017 | TTEC |
| Adams | Chara | 5/15/2017 | 12/31/2017 | 5/23/2017 | TTEC |
| Adams | Ella | 2/11/2016 | 9/30/2016 | 9/11/2019 | Taleo |
| Adams | Jackie | 12/11/2017 | 4/23/2018 | 2/27/2017 | TTEC |
| Adams | Jessica | 4/17/2017 | 5/1/2017 | 7/23/2019 | Taleo |
| Adams-Seland | Michelle | 10/14/2016 | 5/16/2017 | 10/17/2016 | TTEC |
| Addis | Deanna | 8/13/2019 | 8/13/2019 | 8/5/2019 | Taleo |
| Addison | Neeley | 11/8/2018 | 8/9/2019 | 11/8/2018 | TTEC |
| Adek | Daniel | 5/15/2017 | 6/17/2018 | 5/19/2017 | TTEC |
| Adenusi | Ebonee | 1/2/2018 | 5/7/2018 | 1/3/2018 | TTEC |
| Adkins | Chelsea | 1/2/2018 | 1/4/2019 | 1/3/2018 | TTEC |
| Adkins | Sherrion | 10/9/2017 | 12/29/2017 | 10/11/2017 | TTEC |
| Adkisson | Shari | 9/18/2017 | 1/9/2018 | 11/17/2014 | TTEC |
| Agee | Quenton | 8/19/2016 | 12/30/2016 | 9/17/2015 | TTEC |
| Akin | Travis | 9/2/2016 | 4/27/2017 | 8/15/2014 | TTEC |
| Al Dabbagh | Faisal | 9/11/2017 | 5/12/2018 | 9/21/2017 | TTEC |
| Alamreeyn | Wandra | 8/19/2019 | Current Employee | 8/20/2019 | TTEC |
| Alaniz | Rebecca | 7/10/2017 | 2/20/2019 | 10/1/2018 | TTEC |
| Aldridge | Renaldo | 1/8/2018 | 6/28/2018 | 1/8/2018 | TTEC |
| Alejandro | Alexis | 4/2/2018 | 5/22/2019 | 4/13/2018 | TTEC |
| Alexander | Kenrica | 8/6/2018 | Current Employee | 11/1/2013 | TTEC |
| Alexander | Maria | 12/17/2018 | 4/18/2019 | 12/17/2018 | TTEC |
| Alexander | Shakayla | 8/28/2017 | 4/26/2018 | 8/29/2017 | TTEC |
| Alexis | Judith | 8/5/2019 | 9/12/2019 | 7/30/2019 | Taleo |
| Alkhazov | Olesia | 4/8/2019 | 5/1/2019 | 4/10/2019 | TTEC |
| Allard | Deborah | 3/9/2018 | 3/19/2018 | 9/8/2014 | TTEC |
| Allen | Brandi | 9/17/2018 | 12/26/2018 | 9/17/2018 | TTEC |
| Allen | Gia | 8/29/2018 | 11/8/2018 | 9/6/2018 | TTEC |
| Allen | Robin | 11/20/2017 | 11/1/2018 | 11/20/2017 | TTEC |
| Allen | Elise | 7/17/2017 | 1/11/2018 | 7/5/2019 | TTEC |
| Allen-Woods | Keyonna | 1/7/2019 | 4/15/2019 | 5/30/2017 | TTEC |
| Almond | Charity | 7/9/2018 | 3/15/2019 | 9/17/2018 | TTEC |
| Alston | Cindy | 8/29/2018 | 12/13/2018 | 6/6/2017 | TTEC |
| Alston - Foster | Yolanda | 5/15/2017 | 4/1/2019 | 5/23/2017 | TTEC |
| Altro | Frank | 3/25/2019 | Current Employee | 7/24/2017 | TTEC |
| Alvarez | Jessenia | 8/14/2017 | 9/14/2017 | 8/14/2017 | TTEC |
| Amaya | Miaya | 11/7/2018 | 12/10/2018 | 11/14/2018 | TTEC |
| Amerio | Bibi-Shamina | 10/15/2018 | 3/28/2019 | 3/7/2019 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to <u>one</u> filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Amick | Barbara | 11/7/2018 | 3/15/2019 | 11/14/2018 | TTEC |
| Amisial | Renise | 7/26/2019 | Current Employee | 7/31/2019 | TTEC |
| Anderson | Bryanna | 2/11/2019 | 6/3/2019 | 2/12/2019 | TTEC |
| Anderson | Casey | 7/30/2018 | 12/7/2018 | 10/4/2018 | TTEC |
| Anderson | Germaine | 4/10/2017 | 4/19/2017 | 4/12/2017 | TTEC |
| Anderson* | Jennifer | 10/2/2017 | 1/28/2019 | 10/2/2017 | Revana |
| Anderson* | Jennifer | 11/27/2017 | 7/20/2018 | 11/30/2017 | TTEC |
| Anderson | June | 7/17/2017 | 9/14/2017 | 7/18/2017 | TTEC |
| Anderson | Lila | 3/27/2017 | 3/27/2017 | 10/15/2015 | TTEC |
| Anderson | Monica | 8/29/2018 | 3/22/2019 | 9/7/2018 | TTEC |
| Anderson | Synoria | 6/24/2019 | Current Employee | 6/24/2019 | TTEC |
| Anderson | Teniesha | 12/5/2016 | 1/12/2019 | 12/5/2016 | TTEC |
| Anderson | Zella | 11/27/2017 | 6/5/2018 | 11/28/2017 | TTEC |
| Andino | Yarjeliz | 8/28/2017 | 12/10/2018 | 11/6/2017 | TTEC |
| Andres | Lois | 9/28/2016 | 10/10/2016 | 10/19/2015 | TTEC |
| Andrews | Crystal | 8/21/2017 | 1/25/2018 | 8/24/2017 | TTEC |
| Andrews | Kenneth | 6/19/2017 | 4/30/2018 | 12/1/2014 | TTEC |
| Andrews | Tarik | 5/15/2017 | 9/18/2017 | 5/26/2017 | TTEC |
| Andrews-Carter | Brandy | 9/17/2018 | 12/27/2018 | 9/17/2018 | TTEC |
| Andruskiwec | Rebecca | 5/30/2017 | 5/30/2017 | 7/19/2017 | TTEC |
| Angelo | Gina | 8/19/2016 | 3/9/2017 | 9/17/2015 | TTEC |
| Annable | Jackquline | 7/3/2017 | 12/18/2017 | 8/24/2017 | TTEC |
| Antoine | Catherine | 5/15/2017 | Current Employee | 5/25/2017 | TTEC |
| Anyanwu | Esther | 9/3/2019 | Current Employee | 9/6/2019 | TTEC |
| Aponte | Carmen | 1/7/2019 | 9/10/2019 | 1/7/2019 | TTEC |
| Aponte-Randolph | Shenequa | 7/15/2019 | Current Employee | 7/22/2019 | TTEC |
| Arbuckle | Jeffrey | 8/13/2019 | 8/26/2019 | 8/14/2019 | TTEC |
| Ardelean | Carol | 10/9/2017 | Current Employee | 10/10/2017 | TTEC |
| Aris | Wilny | 11/1/2017 | 1/25/2018 | 11/1/2017 | TTEC |
| Armando Garranchan | Jean | 8/12/2019 | Current Employee | 8/15/2019 | TTEC |
| Armstrong | Alichia | 9/11/2017 | 10/18/2017 | 10/26/2016 | TTEC |
| Arnett | Randi | 11/2/2015 | 7/18/2016 | 11/3/2015 | TTEC |
| Arnold | Amber | 11/17/2017 | 1/18/2018 | 3/7/2016 | TTEC |
| Arrambide | Norma | 10/23/2017 | 11/15/2017 | 8/3/2017 | TTEC |
| Arrington | Caitlyn | 7/15/2019 | Current Employee | 7/15/2019 | TTEC |
| Arrowood-Tate | Samantha | 10/8/2018 | 1/24/2019 | 10/9/2018 | TTEC |
| Asfaha | Wintana | 7/29/2019 | Current Employee | 9/16/2019 | TTEC |
| Asongwe | Clement | 9/24/2018 | 11/22/2018 | 9/24/2018 | TTEC |
| Atencio | Dennis | 6/27/2019 | Current Employee | 12/10/2018 | TTEC |
| Attieh | Richard | 5/15/2017 | 7/10/2017 | 5/19/2017 | TTEC |
| Atwater | Linda | 8/9/2019 | Current Employee | 8/15/2019 | TTEC |
| Aunspaugh | Erica | 10/24/2016 | 1/16/2019 | 10/25/2016 | TTEC |
| Austin* | Crystal | 10/14/2016 | 10/14/2016 | 11/16/2015 | TTEC |
| Austin* | Crystal | 9/17/2018 | 12/27/2018 | 9/21/2018 | TTEC |
| Austin-James | Justina | 9/25/2017 | 12/21/2017 | 9/25/2017 | TTEC |
| Autrey | Marianna | 8/27/2018 | Current Employee | 9/18/2018 | TTEC |
| Avila | Erika | 9/25/2017 | 7/26/2018 | 9/25/2017 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to <u>one</u> filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Ayres | Krystal | 11/27/2017 | 12/11/2017 | 11/27/2017 | TTEC |
| Babb | Terry | 6/17/2019 | 8/12/2019 | 7/10/2019 | TTEC |
| Babers | Leslie | 7/31/2017 | 9/12/2017 | 7/31/2017 | TTEC |
| Baca | Patrick | 7/18/2019 | Current Employee | 7/23/2019 | TTEC |
| Bailey | Andrew | 9/11/2017 | 5/27/2019 | 10/16/2017 | TTEC |
| Bailey | Asia | 5/15/2017 | 1/1/2019 | 1/4/2017 | TTEC |
| Bailey | Donna | 6/3/2019 | Current Employee | 5/22/2017 | TTEC |
| Bailey | Kristen | 8/16/2018 | 1/25/2019 | 9/4/2018 | TTEC |
| Bailey | Laurie | 8/26/2016 | 3/2/2017 | 12/11/2017 | TTEC |
| Bailey | Myrties | 5/14/2018 | 3/31/2019 | 6/6/2018 | TTEC |
| Bailey | Rachel | 9/10/2018 | 12/10/2018 | 9/13/2018 | TTEC |
| Bailey | Rose | 10/23/2017 | 4/15/2018 | 10/24/2017 | TTEC |
| Bailey | Tylisha | 9/4/2018 | 9/25/2018 | 10/6/2016 | TTEC |
| Baker | Akyra | 10/15/2018 | 1/31/2019 | 10/15/2018 | TTEC |
| Baker | Chastity | 9/26/2016 | 11/11/2016 | 1/5/2017 | TTEC |
| Baker | Fashionnett | 8/21/2017 | 10/30/2017 | 8/24/2017 | TTEC |
| Baker | Jaquitta | 11/13/2018 | 2/28/2019 | 3/20/2017 | TTEC |
| Baker | Marianna | 3/6/2014 | 5/15/2017 | 8/14/2017 | TTEC |
| Baldwin | Eric | 12/3/2018 | Current Employee | 12/3/2018 | TTEC |
| Baldwin | Shannon | 11/27/2017 | 4/2/2018 | 11/27/2017 | TTEC |
| Ball | Tyreonna | 5/15/2017 | 12/31/2017 | 5/25/2017 | TTEC |
| Ballard | Ashley | 9/4/2018 | 5/21/2019 | 9/4/2018 | TTEC |
| Bankhead | Leslie | 9/11/2017 | 3/26/2018 | 10/19/2017 | TTEC |
| Banks | Alicia | 7/26/2019 | 9/5/2019 | 8/9/2018 | TTEC |
| Banks | Chastity | 10/2/2017 | 11/30/2017 | 10/24/2017 | TTEC |
| Banks | John | 8/26/2016 | 2/22/2017 | 11/24/2015 | TTEC |
| Banks | John | 8/26/2016 | 2/22/2017 | 11/24/2015 | TTEC |
| Banks | Patricia | 7/29/2016 | 9/18/2016 | 8/21/2014 | TTEC |
| Banks | Valencia | 8/26/2016 | 2/3/2017 | 9/17/2018 | TTEC |
| Banks | Wanessa | 10/16/2017 | 2/19/2018 | 10/16/2017 | TTEC |
| Banner | Kristy | 10/20/2017 | 12/6/2017 | 11/22/2017 | TTEC |
| Barber | Lachelle | 10/1/2018 | 4/12/2019 | 10/1/2018 | TTEC |
| Barber | Lobuitka | 10/7/2016 | 10/25/2016 | 8/28/2015 | TTEC |
| Barbour | Thomas | 9/18/2017 | 11/21/2018 | 10/19/2017 | TTEC |
| Barfield | Jasmyne | 10/15/2018 | 11/20/2018 | 10/16/2018 | TTEC |
| Barfield | Lashon | 8/26/2019 | 8/26/2019 | 8/21/2019 | Taleo |
| Barich | Jami | 12/20/2016 | 1/5/2017 | 7/23/2018 | TTEC |
| Barker | Myesha | 4/22/2019 | 8/7/2019 | 4/24/2019 | TTEC |
| Barlow | Jordan | 10/30/2017 | 1/9/2018 | 10/30/2017 | TTEC |
| Barnes | Connie | 2/27/2017 | 7/24/2017 | 12/10/2018 | TTEC |
| Barnes | Earl | 8/3/2018 | 10/8/2018 | 8/22/2018 | TTEC |
| Barnes | Sakhya | 10/29/2018 | 4/17/2019 | 11/26/2018 | TTEC |
| Barnett II | Edward | 1/15/2018 | 2/4/2019 | 1/15/2018 | TTEC |
| Barnette | Gloria | 9/18/2017 | 10/25/2018 | 9/18/2017 | TTEC |
| Barnette | Jennifer | 11/13/2017 | 10/8/2018 | 11/13/2017 | TTEC |
| Barnette | Kimberly | 5/15/2017 | Current Employee | 7/11/2019 | TTEC |
| Barnhart | Zhainer | 12/22/2016 | 5/1/2017 | 9/25/2017 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to <u>one</u> filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Barrett | Belinda | 8/19/2019 | Current Employee | 8/20/2019 | TTEC |
| Barrett | Oshay | 5/15/2017 | 10/30/2018 | 5/19/2017 | TTEC |
| Barry | Amy | 11/19/2018 | 12/26/2018 | 11/26/2018 | TTEC |
| Barsosky | John | 11/19/2018 | 2/20/2019 | 11/28/2018 | TTEC |
| Bartholomew | Brenda | 9/6/2018 | 5/3/2019 | 9/10/2018 | TTEC |
| Bartholomew | Whitney | 4/23/2018 | 1/29/2019 | 4/24/2018 | TTEC |
| Barton | Dana | 10/4/2017 | 10/26/2017 | 10/6/2017 | TTEC |
| Barton | Raven | 11/5/2018 | 3/13/2019 | 11/7/2018 | TTEC |
| Bass | Mary | 8/26/2016 | 10/24/2016 | 8/29/2016 | TTEC |
| Bateman | Freda | 10/9/2017 | 12/22/2017 | 10/9/2017 | TTEC |
| Bates | Ann | 8/14/2017 | 8/30/2017 | 12/2/2014 | TTEC |
| Bates | Margaret | 11/5/2018 | 9/11/2019 | 11/5/2018 | TTEC |
| Bates | Marisha | 10/7/2016 | 11/28/2016 | 11/21/2011 | TTEC |
| Bates | Nornekia | 5/15/2017 | 6/9/2017 | 10/12/2010 | TTEC |
| Bates | Tosha | 7/29/2016 | 7/29/2016 | 8/22/2016 | TTEC |
| Batista | Dave | 3/4/2019 | 9/9/2019 | 3/5/2019 | TTEC |
| Batiste | Loretta | 8/17/2018 | 1/4/2019 | 8/20/2018 | TTEC |
| Battles | Keith | 9/29/2017 | 11/2/2017 | 11/2/2015 | TTEC |
| Baum | Londa | 4/2/2018 | 4/23/2018 | 1/17/2018 | TTEC |
| Bays | Elena | 10/30/2017 | 1/5/2018 | 10/30/2017 | TTEC |
| Bean | Matthew | 8/21/2017 | 9/7/2018 | 8/22/2017 | TTEC |
| Beard | Tania | 8/28/2017 | 4/16/2018 | 9/8/2017 | TTEC |
| Bearden | Elizabeth | 2/28/2019 | 7/17/2019 | 4/3/2019 | TTEC |
| Beasley | Linda | 7/22/2016 | Current Employee | 9/4/2018 | TTEC |
| Beattie | Ashley | 1/29/2018 | 10/12/2018 | 1/29/2018 | TTEC |
| Beattie | Sondra | 7/31/2017 | 3/22/2019 | 8/4/2017 | TTEC |
| Becknell | Audrey | 9/11/2017 | 7/24/2018 | 7/16/2018 | TTEC |
| Beede | Jason | 9/25/2017 | 11/16/2017 | 9/25/2017 | TTEC |
| Behrens | Kelly | 7/18/2019 | Current Employee | 8/15/2018 | TTEC |
| Beisel | Heather | 12/3/2018 | Current Employee | 12/3/2018 | TTEC |
| Bell | Cindi | 9/5/2017 | 3/15/2019 | 6/26/2018 | TTEC |
| Bell | Florene | 6/11/2018 | 10/19/2018 | 6/12/2018 | TTEC |
| Bell | Leonette | 12/17/2018 | 5/4/2019 | 12/17/2018 | TTEC |
| Bell | Melissa | 6/10/2019 | 8/21/2019 | 6/10/2019 | TTEC |
| Benfield | Alisha | 7/17/2017 | 9/17/2019 | 7/17/2017 | TTEC |
| Benjamin | Noel | 7/16/2018 | 12/10/2018 | 8/27/2018 | TTEC |
| Benjamin | Paulette | 11/13/2017 | 6/3/2018 | 11/22/2017 | TTEC |
| Bennett | Debra | 3/24/2014 | 9/16/2016 | 3/31/2014 | TTEC |
| Bennett | Jeraldine | 5/15/2017 | 6/21/2018 | 5/25/2017 | TTEC |
| Bennett | Kimberly | 6/5/2017 | 6/19/2017 | 8/27/2019 | TTEC |
| Bennett | Tamara | 7/29/2019 | 8/2/2019 | 7/22/2019 | Taleo |
| Benton | Shimesia | 6/12/2017 | 6/12/2017 | 9/18/2017 | TTEC |
| Benton | Traci | 7/16/2018 | 10/17/2018 | 7/16/2018 | TTEC |
| Berlin | Stacie | 7/8/2019 | 7/8/2019 | 8/15/2014 | TTEC |
| Bernard | Gay | 9/3/2019 | Current Employee | 8/27/2019 | Taleo |
| Berrios | Leeann | 5/15/2017 | 2/5/2018 | 6/9/2017 | TTEC |
| Berry | Wendi | 11/17/2017 | 12/21/2017 | 11/22/2017 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to <u>one</u> filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Bertha | Donnell | 1/15/2018 | 2/16/2018 | 1/16/2018 | TTEC |
| Bertolino | Laura | 10/9/2017 | 1/4/2018 | 10/9/2017 | TTEC |
| Bess | Beverly | 8/28/2017 | 5/21/2018 | 8/29/2017 | TTEC |
| Bharath | Eleanor | 9/18/2017 | 12/1/2017 | 9/19/2017 | TTEC |
| Bibbs | Antuan | 10/23/2017 | 4/15/2019 | 10/25/2017 | TTEC |
| Bigbee | Kaneitha | 8/27/2018 | 12/7/2018 | 9/17/2018 | TTEC |
| Bigbee | Makeya | 1/7/2019 | 1/7/2019 | 9/17/2018 | TTEC |
| Biggs | Kristina | 9/11/2017 | 3/6/2018 | 9/14/2017 | TTEC |
| Biggs | Melissa | 9/10/2018 | 12/8/2018 | 10/8/2018 | TTEC |
| Bilas | Diane | 5/15/2017 | 9/20/2017 | 5/25/2017 | TTEC |
| Bilbrew | Deloris | 2/3/2014 | 2/13/2017 | 9/5/2017 | TTEC |
| Birchfield | Kristi | 5/13/2019 | 8/26/2019 | 5/16/2019 | TTEC |
| Bivins | Twanna | 8/27/2018 | Current Employee | 8/28/2018 | TTEC |
| Bixler | Teresa | 10/12/2016 | 12/22/2016 | 8/11/2015 | TTEC |
| Black | Michael | 9/2/2016 | 4/22/2017 | 9/6/2016 | TTEC |
| Blackburn | Austin | 8/27/2018 | 12/3/2018 | 8/27/2018 | TTEC |
| Blackburn | Stephen | 12/3/2018 | 1/7/2019 | 12/6/2018 | TTEC |
| Blackmon | Juanita | 5/15/2017 | 2/27/2019 | 5/25/2017 | TTEC |
| Blade | Matthew | 11/19/2018 | Current Employee | 11/26/2018 | TTEC |
| Blair | Diana | 10/14/2016 | 12/1/2016 | 10/17/2016 | TTEC |
| Blake | Kiera | 8/28/2017 | 12/10/2017 | 9/20/2017 | TTEC |
| Blake | Marvin | 9/17/2018 | 4/22/2019 | 9/20/2018 | TTEC |
| Blake | Nan | 10/30/2017 | 3/14/2019 | 11/6/2017 | TTEC |
| Blakeney | Chamoine | 6/19/2017 | 3/14/2018 | 6/21/2017 | TTEC |
| Blakley | Raymond | 7/31/2017 | 10/27/2017 | 7/31/2017 | TTEC |
| Blalock | Doris | 7/29/2019 | Current Employee | 9/5/2018 | TTEC |
| Blanchard | Kimberly | 10/14/2016 | 8/9/2018 | 10/14/2016 | TTEC |
| Blanco | Sheryll | 9/18/2017 | 2/1/2018 | 9/19/2017 | TTEC |
| Blayney | Jeffrey | 10/29/2018 | 2/12/2019 | 11/23/2018 | TTEC |
| Blugh | Marlon | 5/15/2017 | 12/7/2017 | 5/19/2017 | TTEC |
| Boatman | Shmequa | 3/28/2016 | 8/2/2016 | 3/28/2016 | TTEC |
| Bodie | Kirkland | 10/5/2017 | 10/30/2017 | 4/14/2017 | TTEC |
| Boe | Justin | 10/11/2018 | 10/29/2018 | 10/11/2018 | TTEC |
| Boehlke | Paulette | 10/29/2018 | 11/29/2018 | 11/2/2018 | TTEC |
| Boerigter | Anthony | 6/17/2013 | Current Employee | 5/8/2019 | TTEC |
| Boise | Leigh | 6/25/2018 | 8/1/2018 | 6/25/2018 | TTEC |
| Bombard | Joshua | 9/26/2016 | 10/11/2016 | 9/15/2014 | TTEC |
| Bond | Lisa | 6/17/2019 | 7/15/2019 | 6/20/2019 | TTEC |
| Bond | Shawne | 9/25/2017 | 2/23/2018 | 9/28/2017 | TTEC |
| Bonilla | Jackie | 5/15/2017 | Current Employee | 5/23/2017 | TTEC |
| Bonne | Alfredo | 9/9/2016 | 12/26/2018 | 7/16/2018 | TTEC |
| Bonne | Alfredo | 9/9/2016 | 12/26/2018 | 7/16/2018 | TTEC |
| Bonsal | Kayla | 8/26/2016 | 9/13/2016 | 8/26/2016 | TTEC |
| Booher | Martha | 10/14/2016 | 1/15/2019 | 10/24/2016 | TTEC |
| Boone | Shailia | 10/11/2018 | 11/29/2018 | 12/28/2018 | TTEC |
| Borha | Ehidiamhen | 1/21/2019 | 1/22/2019 | 7/23/2018 | TTEC |
| Borough | Brennah | 3/13/2017 | 3/23/2017 | 3/13/2017 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to one filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Borrero | Omar | 6/3/2019 | 6/26/2019 | 6/6/2019 | TTEC |
| Borts | Paul | 8/2/2018 | 12/7/2018 | 8/2/2018 | TTEC |
| Borts | Susan | 8/26/2019 | Current Employee | 8/3/2018 | TTEC |
| Bostick | Jerrell | 7/2/2018 | 8/4/2018 | 7/2/2018 | TTEC |
| Boston | Rochelle | 8/27/2018 | 4/9/2019 | 8/27/2018 | TTEC |
| Boucher | Emily | 9/2/2016 | 3/26/2019 | 9/2/2016 | TTEC |
| Bove | Dominique | 8/22/2019 | 8/22/2019 | 11/20/2018 | TTEC |
| Bowden | Gus | 5/15/2017 | 12/31/2017 | 5/26/2017 | TTEC |
| Bowden | Mary | 7/30/2018 | 8/1/2018 | 10/9/2018 | TTEC |
| Bowers | Randall | 3/11/2019 | 4/1/2019 | 3/11/2019 | TTEC |
| Bowie | Brittany | 8/12/2019 | 9/23/2019 | 7/30/2019 | Taleo |
| Bowling | Clarence | 8/2/2018 | 9/24/2018 | 8/2/2018 | TTEC |
| Bowman | Chelsea | 7/29/2016 | 12/26/2016 | 3/18/2016 | TTEC |
| Bowman | Gwendolyn | 10/23/2018 | 7/29/2019 | 3/7/2019 | TTEC |
| Bowman | Jamila | 10/8/2018 | 4/15/2019 | 10/8/2018 | TTEC |
| Bowman | Janet | 5/30/2017 | 7/27/2017 | 5/30/2017 | TTEC |
| Bowman | Latonya | 8/16/2018 | 1/15/2019 | 8/16/2018 | TTEC |
| Bowman | Shiann | 7/18/2019 | 9/17/2019 | 7/19/2019 | TTEC |
| Bowyer | Brady | 8/29/2019 | Current Employee | 9/3/2019 | TTEC |
| Boyd | Eunique | 10/2/2017 | 3/1/2018 | 10/20/2017 | TTEC |
| Boyes | Anaiya | 10/1/2018 | 9/3/2019 | 10/1/2018 | TTEC |
| Boykin | LaTesha | 9/16/2016 | 4/4/2017 | 10/16/2018 | TTEC |
| Bozeman | Miesha | 10/28/2016 | 11/25/2016 | 10/28/2016 | TTEC |
| Bradbury Beachel | Marsha | 9/8/2015 | Current Employee | 9/24/2019 | TTEC |
| Bradley | Trakeia | 4/4/2019 | 8/9/2019 | 4/5/2019 | TTEC |
| Bradshaw | Sam | 8/26/2016 | 1/9/2017 | 1/3/2017 | TTEC |
| Bradshaw | Tiki | 7/2/2018 | 8/30/2019 | 8/14/2018 | TTEC |
| Brady | Joseph | 3/13/2017 | 4/14/2017 | 3/13/2017 | TTEC |
| Brady | Renee | 9/11/2017 | 1/17/2019 | 1/10/2018 | TTEC |
| Branch | Shahari | 1/23/2017 | 3/13/2017 | 1/23/2017 | TTEC |
| Brasher | Sandra | 8/12/2019 | 9/10/2019 | 1/19/2016 | TTEC |
| Brassfield | Melanie | 8/27/2018 | 9/28/2018 | 3/7/2014 | TTEC |
| Brazeal | Kaila | 8/20/2018 | 12/9/2018 | 9/17/2018 | TTEC |
| Breashears | Tonya | 10/23/2017 | 3/15/2019 | 10/23/2017 | TTEC |
| Brecheen | Glenda | 11/27/2017 | 9/22/2018 | 10/11/2016 | TTEC |
| Brecheisen | Ariadna | 7/29/2016 | 1/27/2017 | 7/29/2016 | TTEC |
| Brett | Zaida | 7/29/2019 | 8/28/2019 | 7/24/2019 | Taleo |
| Brevard | Bria | 8/7/2017 | 12/18/2017 | 8/8/2017 | TTEC |
| Brevard | Takeya | 11/6/2017 | 8/14/2019 | 11/9/2017 | TTEC |
| Brewer | Jennifer | 11/21/2016 | 4/3/2017 | 11/21/2016 | TTEC |
| Brezzel | Myeisha | 1/14/2019 | 3/14/2019 | 1/14/2019 | TTEC |
| Brice | Jill | 5/15/2017 | 3/2/2018 | 5/19/2017 | TTEC |
| Brickley | Amy | 8/6/2018 | 12/9/2018 | 9/10/2018 | TTEC |
| Bridges | Kiana | 6/11/2018 | 6/22/2018 | 6/12/2018 | TTEC |
| Brittmon | Amber | 4/4/2019 | 8/22/2019 | 4/5/2019 | TTEC |
| Brockington | Alesha | 9/11/2017 | 1/25/2018 | 10/25/2017 | TTEC |
| Brockington | Ethel | 9/17/2018 | 10/22/2018 | 9/24/2018 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to one filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Brooker | Breana | 8/7/2017 | 1/4/2018 | 9/24/2018 | TTEC |
| Brookins | Shellvonda | 11/14/2017 | 1/15/2018 | 11/17/2017 | TTEC |
| Brooks | Chanelle | 9/17/2018 | 11/5/2018 | 9/21/2018 | TTEC |
| Brooks | LaVonne | 10/16/2017 | 10/31/2017 | 12/20/2017 | TTEC |
| Brooks | Maria | 1/3/2017 | 1/5/2017 | 1/4/2017 | TTEC |
| Brooks* | Stephanie | 8/27/2018 | 9/11/2018 | 10/30/2018 | TTEC |
| Brooks* | Stephanie | 11/19/2018 | 8/20/2019 | 11/26/2018 | TTEC |
| Brooks | Thomas | 4/15/2019 | 7/29/2019 | 4/16/2019 | TTEC |
| Brown* | Alexia | 8/2/2018 | Current Employee | 8/3/2018 | TTEC |
| Brown* | Alexia | 10/8/2018 | 10/18/2018 | 10/8/2018 | TTEC |
| Brown | Alma | 5/15/2017 | 11/15/2017 | 9/13/2017 | TTEC |
| Brown* | Andrea | 12/11/2015 | 5/31/2017 | 10/17/2012 | TTEC |
| Brown* | Andrea | 7/16/2018 | 10/1/2018 | 7/16/2018 | TTEC |
| Brown | Arielle | 8/6/2018 | 8/17/2018 | 6/25/2018 | TTEC |
| Brown* | Ashley | 10/9/2017 | 10/30/2017 | 10/12/2017 | TTEC |
| Brown* | Ashley | 6/18/2018 | 10/19/2018 | 7/30/2018 | TTEC |
| Brown | Caprice | 11/20/2017 | 10/19/2018 | 11/28/2017 | TTEC |
| Brown | Charde | 11/6/2017 | 12/4/2017 | 11/6/2017 | TTEC |
| Brown | Dakira | 11/12/2018 | 4/5/2019 | 11/14/2018 | TTEC |
| Brown | Dana | 1/14/2019 | 5/10/2019 | 10/5/2018 | TTEC |
| Brown | David | 10/15/2018 | 12/17/2018 | 10/22/2018 | TTEC |
| Brown | Inez | 4/4/2011 | 9/3/2018 | 4/4/2011 | TTEC |
| Brown* | Jacqueline | 10/15/2018 | 10/15/2018 | 1/5/2015 | TTEC |
| Brown* | Jacqueline | 7/18/2019 | Current Employee | 5/9/2018 | TTEC |
| Brown | Janet | 5/30/2017 | 5/23/2018 | 5/30/2017 | TTEC |
| Brown* | Joseph | 8/13/2018 | Current Employee | 9/4/2018 | TTEC |
| Brown* | Joseph | 9/17/2018 | 10/24/2018 | 9/18/2018 | TTEC |
| Brown | Kimberly | 3/12/2018 | 3/23/2019 | 3/12/2018 | TTEC |
| Brown | Loretta | 3/26/2018 | 5/16/2018 | 3/26/2018 | TTEC |
| Brown | Melinda | 1/7/2019 | Current Employee | 10/31/2018 | TTEC |
| Brown | Najma | 11/2/2015 | 9/27/2016 | 11/2/2015 | TTEC |
| Brown | Nikkita | 9/23/2016 | 8/29/2017 | 9/23/2016 | TTEC |
| Brown | Shatonga | 1/2/2018 | 4/15/2019 | 1/18/2018 | TTEC |
| Brown | Steven | 9/14/2015 | 4/13/2018 | 9/4/2013 | TTEC |
| Brown | Tanisha | 11/7/2018 | Current Employee | 11/14/2018 | TTEC |
| Brown* | Teresa | 5/14/2018 | 7/9/2018 | 5/15/2018 | TTEC |
| Brown* | Teresa | 8/13/2018 | 9/19/2018 | 8/13/2018 | TTEC |
| Brown | Tia | 10/29/2018 | 11/21/2018 | 10/29/2018 | TTEC |
| Brown | T'Quiesha | 10/23/2017 | 11/26/2018 | 10/31/2017 | TTEC |
| Brown | Tyler | 10/7/2016 | 9/18/2017 | 10/8/2016 | TTEC |
| Brown | Vaneshia | 9/18/2017 | 7/10/2019 | 7/25/2016 | TTEC |
| Brown | Zamirra | 10/29/2018 | 2/19/2019 | 11/9/2018 | TTEC |
| Brownlee | Bobbie | 12/3/2018 | 12/21/2018 | 12/7/2018 | TTEC |
| Brown-Williams | Randon | 5/14/2018 | 5/22/2019 | 5/15/2018 | TTEC |
| Bruening | Auneva | 9/17/2018 | 1/31/2019 | 9/24/2018 | TTEC |
| Brunson | Brianna | 6/17/2016 | 1/31/2019 | 6/17/2016 | TTEC |
| Brunson | William | 6/17/2016 | 1/31/2019 | 6/17/2016 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to one filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Brunton | Devon | 8/22/2019 | 9/6/2019 | 8/5/2019 | Taleo |
| Bryant | Anecia | 9/6/2018 | 12/21/2018 | 9/6/2018 | TTEC |
| Bryant | Breonna | 10/29/2018 | 3/8/2019 | 10/29/2018 | TTEC |
| Bryant | Divonye | 8/6/2018 | 2/11/2019 | 8/7/2018 | TTEC |
| Bryant | LaShaunda | 3/4/2019 | 8/5/2019 | 3/4/2019 | TTEC |
| Bryant | Robin | 5/15/2017 | Current Employee | 5/26/2017 | TTEC |
| Bryant | Shatyra | 4/1/2019 | Current Employee | 4/1/2019 | TTEC |
| Bryant | Shelondria | 9/4/2015 | Current Employee | 10/1/2018 | TTEC |
| Bryant-Harris | Kofi | 7/25/2016 | 1/22/2019 | 3/18/2016 | TTEC |
| Brzeski | Alison | 11/8/2018 | 3/25/2019 | 11/8/2018 | TTEC |
| Buchanan | Veronica | 12/3/2015 | 2/2/2018 | 1/14/2016 | TTEC |
| Buerger | Terrill | 11/3/2017 | 1/4/2018 | 11/9/2017 | TTEC |
| Buffalo Heart | Valerie | 8/26/2016 | 1/30/2017 | 8/26/2016 | TTEC |
| Buford | Latoya | 8/5/2016 | 1/21/2019 | 8/5/2016 | TTEC |
| Buirl | Dshay | 10/28/2016 | 11/25/2016 | 7/21/2014 | TTEC |
| Bull | April | 9/5/2017 | 4/3/2018 | 9/6/2017 | TTEC |
| Bullocks | Khamerance | 3/12/2018 | 9/25/2018 | 3/13/2018 | TTEC |
| Bunce | Raymond | 8/28/2015 | 11/28/2016 | 8/31/2015 | TTEC |
| Bundy, Jr. | Harry | 12/20/2016 | 5/2/2017 | 12/23/2016 | TTEC |
| Bunn Jr. | Darryl | 6/26/2017 | 4/27/2018 | 6/27/2017 | TTEC |
| Bunton | Tifany | 10/29/2018 | 1/10/2019 | 10/30/2018 | TTEC |
| Burden | Tia | 11/27/2017 | 4/10/2019 | 11/27/2017 | TTEC |
| Burgess | Brittany | 8/21/2017 | 9/22/2017 | 8/22/2017 | TTEC |
| Burgess | Karen | 5/15/2017 | 10/12/2017 | 5/19/2017 | TTEC |
| Burgos | Edna | 8/14/2017 | 8/25/2017 | 8/17/2017 | TTEC |
| Burke | Brenita | 5/15/2017 | 5/30/2019 | 5/25/2017 | TTEC |
| Burke | Haley | 12/10/2016 | 10/13/2017 | 12/15/2016 | TTEC |
| Burke | Patricia | 7/23/2018 | 12/21/2018 | 8/22/2018 | TTEC |
| Burke | Stacey | 8/29/2018 | 10/31/2018 | 9/7/2018 | TTEC |
| Burkell | Brian | 10/7/2016 | 1/30/2017 | 10/10/2016 | TTEC |
| Burkert | Michael | 8/27/2017 | 12/6/2018 | 8/30/2017 | TTEC |
| Burks | Charles | 6/19/2017 | 8/16/2017 | 6/20/2017 | TTEC |
| Burns | Anthony | 5/15/2017 | 8/19/2017 | 5/23/2017 | TTEC |
| Burns | Nanci | 9/6/2018 | 11/26/2018 | 9/10/2018 | TTEC |
| Burns | Queen | 8/2/2018 | 8/14/2018 | 8/3/2018 | TTEC |
| Burnstine | Kerri | 10/8/2018 | 11/1/2018 | 5/17/2019 | TTEC |
| Burrell | Nenita | 11/5/2018 | 11/30/2018 | 11/13/2018 | TTEC |
| Burris-Watson | Johnnie | 8/19/2019 | Current Employee | 9/16/2019 | TTEC |
| Burrows | Margaret | 4/16/2018 | 9/17/2018 | 9/1/2017 | TTEC |
| Bush | Areh | 8/5/2016 | 11/11/2016 | 8/5/2016 | TTEC |
| Bush | Barbara | 8/26/2019 | Current Employee | 8/27/2019 | TTEC |
| Bush | Biaca | 9/10/2018 | 4/9/2019 | 9/24/2018 | TTEC |
| Bush | Janice | 9/11/2017 | 9/28/2017 | 7/21/2017 | TTEC |
| Butler | Devonne | 7/22/2019 | Current Employee | 7/26/2019 | TTEC |
| Butler | Ebony | 12/6/2018 | 3/11/2019 | 12/10/2018 | TTEC |
| Butler | Falonna | 9/25/2017 | 10/30/2017 | 9/25/2017 | TTEC |
| Butler | Johnna | 5/21/2018 | 5/25/2018 | 6/11/2018 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to one filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Butler | Shanneatha | 3/19/2018 | 5/10/2018 | 3/21/2018 | TTEC |
| Byers | Brenda | 5/15/2017 | 6/10/2017 | 5/19/2017 | TTEC |
| Bynum | Frank | 1/14/2019 | 7/1/2019 | 1/14/2019 | TTEC |
| Bynum | Tiffany | 11/16/2017 | 5/4/2018 | 11/21/2017 | TTEC |
| Byrd | Bobby | 2/20/2017 | 4/27/2017 | 2/21/2017 | TTEC |
| Byrd | Kandace | 7/31/2017 | 7/19/2018 | 7/31/2017 | TTEC |
| Cabrera | Noemi | 5/15/2017 | 11/3/2017 | 5/25/2017 | TTEC |
| Caccia | Stephanie | 7/2/2018 | 3/5/2019 | 9/25/2018 | TTEC |
| Caldwell | Ira | 6/11/2018 | 12/26/2018 | 6/12/2018 | TTEC |
| Caldwell | Michelle | 5/15/2017 | 8/31/2017 | 5/23/2017 | TTEC |
| Calhoun | Joshua | 7/22/2016 | 9/18/2016 | 7/25/2016 | TTEC |
| Calisto | Keri | 11/30/2017 | 12/12/2018 | 12/1/2017 | TTEC |
| Calixte | Tatiana | 7/30/2018 | 2/21/2019 | 7/30/2018 | TTEC |
| Calvert | Kris | 11/27/2017 | 12/27/2017 | 12/4/2017 | TTEC |
| Camargo | Brandon | 9/18/2017 | 6/1/2019 | 10/16/2017 | TTEC |
| Campbell | Bruce | 11/19/2018 | 1/29/2019 | 11/29/2018 | TTEC |
| Campbell | Elizabeth | 9/26/2018 | 12/7/2018 | 11/6/2018 | TTEC |
| Campbell | Jacqueline | 7/5/2016 | 1/28/2017 | 1/10/2020 | Taleo |
| Campbell | Kenroy | 7/8/2019 | 8/9/2019 | 7/11/2019 | TTEC |
| Campbell | Miranda | 9/10/2018 | 9/13/2018 | 7/31/2017 | TTEC |
| Campos | Felicia | 8/12/2019 | 9/3/2019 | 7/31/2019 | Taleo |
| Campos | Susana | 7/31/2017 | 1/21/2019 | 11/25/2017 | TTEC |
| Cancel | Jennifer | 9/3/2018 | Current Employee | 9/5/2018 | TTEC |
| Canidate | Peggy | 3/4/2019 | 4/10/2019 | 3/4/2019 | TTEC |
| Cannon | Leslie | 8/14/2017 | 1/18/2018 | 8/14/2017 | TTEC |
| Cano | Edgar | 10/1/2018 | 12/1/2018 | 10/1/2018 | TTEC |
| Cansler | Suzy | 7/31/2017 | 10/6/2017 | 8/4/2017 | TTEC |
| Carey | Darayia | 8/12/2019 | 8/22/2019 | 8/7/2019 | Taleo |
| Carle | Byron | 11/20/2018 | 2/14/2019 | 12/6/2018 | TTEC |
| Carmichael | Zharonda | 8/19/2019 | Current Employee | 8/20/2019 | TTEC |
| Carn | Kaxaphia | 12/10/2018 | 7/19/2019 | 12/10/2018 | TTEC |
| Carpenter | Traniecia | 7/30/2018 | 10/24/2018 | 8/21/2018 | TTEC |
| Carr | Christine | 9/21/2017 | 12/30/2017 | 9/26/2017 | TTEC |
| Carranza | Jorge | 9/25/2017 | 11/6/2017 | 9/26/2017 | TTEC |
| Carrigan | Crystal | 11/19/2018 | 12/19/2018 | 11/26/2018 | TTEC |
| Carrillo | Alicia | 7/30/2018 | 11/9/2018 | 11/20/2017 | TTEC |
| Carroll | Frank | 10/22/2018 | 10/22/2018 | 12/11/2018 | TTEC |
| Carroll | Laura | 10/8/2018 | 12/10/2018 | 7/24/2017 | TTEC |
| Carroll | Megan | 7/24/2017 | 1/16/2018 | 7/24/2017 | TTEC |
| Carr-Pruitt | Traci | 10/15/2018 | 12/7/2018 | 10/15/2018 | TTEC |
| Carter | D'arcy | 9/16/2019 | Current Employee | 10/18/2017 | TTEC |
| Carter | Deborah | 10/24/2016 | 11/2/2016 | 10/25/2016 | TTEC |
| Carter | John | 4/8/2019 | 4/8/2019 | 5/1/2018 | TTEC |
| Carter | Karen | 1/14/2019 | 3/14/2019 | 1/14/2019 | TTEC |
| Carter | Lacangy | 9/6/2018 | 10/31/2018 | 9/7/2018 | TTEC |
| Carter | Sophie | 11/20/2017 | 5/1/2018 | 11/20/2017 | TTEC |
| Carter-Badie | JaNairia | 3/4/2019 | 5/23/2019 | 3/19/2018 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to one filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Caruso | John | 5/15/2017 | 4/25/2018 | 5/19/2017 | TTEC |
| Castellano | Margaret | 11/20/2017 | Current Employee | 6/10/2019 | TTEC |
| Castellanos | Andrew | 10/15/2018 | 10/29/2018 | 10/15/2018 | TTEC |
| Castellanos | Lisa | 4/23/2018 | 3/26/2019 | 5/7/2018 | TTEC |
| Castilleja | Pourche | 12/4/2017 | 2/7/2019 | 12/4/2017 | TTEC |
| Castillo | Luis | 4/23/2018 | Current Employee | 4/25/2018 | TTEC |
| Castleberry | Emily | 12/29/2015 | 1/24/2017 | 12/30/2015 | TTEC |
| Caston | Alexandria | 8/5/2019 | Current Employee | 7/31/2019 | Taleo |
| Castro | Andrea | 10/1/2018 | 12/8/2018 | 10/10/2018 | TTEC |
| Castro | Giovani | 5/15/2017 | 7/6/2017 | 9/26/2014 | TTEC |
| Catanzaro | Carmen | 7/10/2017 | 3/6/2018 | 7/10/2017 | TTEC |
| Causey | Mary | 11/6/2017 | 11/12/2018 | 11/7/2017 | TTEC |
| Causey | Serenah | 10/3/2016 | 10/18/2016 | 12/5/2016 | TTEC |
| Celestin | Marie | 11/5/2018 | 9/5/2019 | 11/6/2018 | TTEC |
| Chacon | Tedi | 10/26/2017 | 11/10/2017 | 8/5/2017 | TTEC |
| Chadwick | Elizabeth | 8/14/2017 | 9/15/2017 | 8/14/2017 | TTEC |
| Challenger | Gianni | 12/3/2018 | 3/7/2019 | 12/7/2018 | TTEC |
| Chambers | Aprilyn | 7/16/2018 | 12/15/2018 | 8/13/2018 | TTEC |
| Chambers | Kayla | 9/18/2017 | 11/7/2017 | 9/18/2017 | TTEC |
| Chambers | Sharye | 8/19/2019 | 9/6/2019 | 8/13/2019 | Taleo |
| Chambers | Susan | 5/15/2017 | 12/13/2017 | 5/23/2017 | TTEC |
| Chambers | Sharmeney | 11/30/2015 | 4/12/2018 | 12/18/2015 | TTEC |
| Chance | Alaneisha | 2/4/2019 | 7/2/2019 | 2/5/2019 | TTEC |
| Chandler | Cynthia | 7/18/2019 | Current Employee | 8/16/2017 | TTEC |
| Chant | Eric | 3/18/2019 | 6/6/2019 | 3/18/2019 | TTEC |
| Chapman | Melba | 8/27/2018 | 10/12/2018 | 9/19/2017 | TTEC |
| Chapman* | Michele | 2/2/2017 | 11/9/2018 | 2/2/2017 | TTEC |
| Chapman* | Michele | 9/25/2017 | 11/10/2017 | 10/11/2017 | TTEC |
| Chapman | Toi | 8/27/2018 | 9/28/2018 | 8/29/2018 | TTEC |
| Chappell | Chakenna | 9/24/2018 | 2/3/2019 | 9/27/2018 | TTEC |
| Charles | Ruth | 8/6/2018 | Current Employee | 8/10/2018 | TTEC |
| Chase | Shantel | 1/28/2019 | 3/19/2019 | 10/25/2017 | TTEC |
| Chasse | Alexis | 8/26/2016 | 1/30/2017 | 8/26/2016 | TTEC |
| Chedda | Brian | 1/14/2019 | 9/9/2019 | 1/14/2019 | TTEC |
| Chelcher-Isidore | LaToya | 9/3/2018 | 2/20/2019 | 9/4/2018 | TTEC |
| Chenault | Renata | 7/31/2017 | 10/27/2017 | 7/31/2017 | TTEC |
| Cherry | Jennifer | 1/2/2018 | 3/11/2019 | 1/17/2018 | TTEC |
| Cherry | Leon | 8/25/2014 | 5/12/2017 | 8/26/2014 | TTEC |
| Cherry | Tynette | 8/29/2018 | 4/10/2019 | 9/6/2018 | TTEC |
| Chester | Vernessa | 10/3/2018 | 10/15/2018 | 1/17/2017 | TTEC |
| Chestnut | Precious | 3/20/2019 | 9/6/2019 | 9/21/2018 | TTEC |
| Chevalier | Richard | 4/30/2018 | 6/18/2018 | 5/1/2018 | TTEC |
| Chevalier | Samantha | 4/30/2018 | 11/19/2018 | 5/1/2018 | TTEC |
| Childress | Lakia | 7/15/2019 | Current Employee | 7/18/2019 | TTEC |
| Chionye | Sarah | 7/15/2019 | 8/16/2019 | 7/18/2019 | TTEC |
| Chouinard | Angela | 1/15/2018 | 2/16/2018 | 1/16/2018 | TTEC |
| Christensen | Edmund | 8/7/2017 | 5/14/2019 | 8/8/2017 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to one filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Christopher | Quintin | 8/6/2018 | 9/6/2018 | 8/10/2018 | TTEC |
| Church | Stephanie | 8/2/2018 | 8/14/2018 | 9/4/2018 | TTEC |
| Cimpi | Jasmine | 11/5/2018 | 1/7/2019 | 11/6/2018 | TTEC |
| Cisero | Shantel | 11/6/2017 | 11/24/2018 | 11/27/2017 | TTEC |
| Clark | Amanda | 3/1/2010 | 9/4/2018 | 4/25/2017 | TTEC |
| Clark | Carol | 9/10/2018 | 9/19/2018 | 9/10/2018 | TTEC |
| Clark | Christopher | 6/10/2019 | 8/13/2019 | 6/26/2019 | TTEC |
| Clark | Latrice | 7/16/2018 | 8/20/2018 | 7/16/2018 | TTEC |
| Clark | Lisa | 5/22/2017 | 7/24/2017 | 6/1/2017 | TTEC |
| Clark | Regina | 4/22/2019 | Current Employee | 4/24/2019 | TTEC |
| Clark | Steven | 9/4/2018 | 10/1/2018 | 8/26/2016 | TTEC |
| Clay | Doris | 6/3/2019 | 8/9/2019 | 9/15/2014 | TTEC |
| Cleavenger | Samantha | 10/17/2016 | 2/1/2017 | 10/17/2016 | TTEC |
| Clemons | Samiah | 9/18/2017 | 9/24/2018 | 9/18/2017 | TTEC |
| Clewis | Effie | 9/17/2018 | 11/5/2018 | 9/24/2018 | TTEC |
| Clinton | Lynetia | 8/20/2018 | Current Employee | 8/21/2018 | TTEC |
| Coa | Laura | 10/1/2018 | 2/1/2019 | 10/1/2018 | TTEC |
| Coakley Gillette | Gena | 10/15/2018 | 2/13/2019 | 8/3/2018 | TTEC |
| Cobb | Thomas | 9/7/2018 | 2/25/2019 | 8/10/2018 | TTEC |
| Cockerham | Trenecia | 10/7/2016 | 1/23/2017 | 10/8/2016 | TTEC |
| Colberg | Rise | 5/15/2017 | 10/9/2018 | 5/19/2017 | TTEC |
| Colbert | Chassidy | 8/5/2016 | 1/5/2017 | 8/5/2016 | TTEC |
| Cole | Jennifer | 5/15/2017 | 7/5/2019 | 5/23/2017 | TTEC |
| Cole | JoAnna | 11/19/2018 | 2/14/2019 | 11/26/2018 | TTEC |
| Cole | Margie | 11/26/2018 | 1/31/2019 | 11/27/2018 | TTEC |
| Coleman | Judy | 9/5/2017 | 12/11/2017 | 9/5/2017 | TTEC |
| Coleman | Olivia | 4/2/2018 | Current Employee | 4/3/2018 | TTEC |
| Coleman | Tarsha | 6/5/2017 | Current Employee | 6/6/2017 | TTEC |
| Collazo | Ricardo | 8/21/2017 | 8/3/2018 | 9/19/2017 | TTEC |
| Collins | Karina | 9/5/2017 | 12/4/2017 | 10/2/2015 | TTEC |
| Collins | Marquesha | 6/19/2017 | 8/7/2017 | 6/20/2017 | TTEC |
| Collins | Stacy | 12/19/2016 | 1/12/2017 | 10/24/2011 | TTEC |
| Collins | Tia | 9/11/2017 | 10/5/2017 | 9/27/2017 | TTEC |
| Colon | Mario | 5/15/2017 | 5/29/2018 | 5/23/2017 | TTEC |
| Colvin | Danaya | 7/30/2018 | 9/11/2018 | 8/27/2018 | TTEC |
| Conerly | Bianca | 9/16/2016 | 1/3/2019 | 9/16/2016 | TTEC |
| Conley | Justin | 4/23/2018 | 3/15/2019 | 4/24/2018 | TTEC |
| Connor | Novell | 11/27/2017 | 3/8/2018 | 11/27/2017 | TTEC |
| Conroy | Sean | 10/15/2018 | 11/1/2018 | 10/17/2018 | TTEC |
| Constant | Anitha | 8/26/2016 | 12/21/2016 | 8/29/2016 | TTEC |
| Constant | Johane | 8/26/2016 | 3/3/2017 | 8/29/2016 | TTEC |
| Cooke-Arellano | Lisa | 10/8/2018 | 5/1/2019 | 10/23/2012 | TTEC |
| Cooney | Jessie | 6/27/2019 | 8/15/2019 | 7/11/2019 | TTEC |
| Cooper | John | 4/1/2019 | Current Employee | 7/12/2019 | TTEC |
| Cooper | Latrice | 7/29/2016 | 11/21/2016 | 7/29/2016 | TTEC |
| Cooper | Miranda | 9/9/2019 | Current Employee | 9/9/2019 | TTEC |
| Cope | Taylor | 4/30/2018 | 6/29/2018 | 5/1/2018 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to <u>one</u> filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Corbett | KoKeyna | 10/16/2017 | 3/16/2018 | 10/23/2017 | TTEC |
| Cordell | Heather | 11/13/2018 | 5/11/2019 | 10/6/2015 | TTEC |
| Cordero | Alexandra | 11/27/2017 | 5/10/2019 | 10/11/2019 | Taleo |
| Cordero | Wanda | 9/11/2017 | 11/21/2017 | 9/29/2017 | TTEC |
| Cordle | Felecia | 8/5/2016 | 11/10/2016 | 8/5/2016 | TTEC |
| Cordova | Abigail | 9/11/2017 | 4/20/2018 | 9/11/2017 | TTEC |
| Cornelius | Myrna | 10/1/2018 | Current Employee | 10/2/2018 | TTEC |
| Cortina | Aaron | 7/10/2017 | 8/18/2017 | 7/10/2017 | TTEC |
| Corvello | Rebecca | 7/21/2017 | 7/26/2017 | 8/26/2016 | TTEC |
| Cosby | Brettia | 1/15/2018 | 7/16/2018 | 1/15/2018 | TTEC |
| Cosby | Zandra | 10/2/2017 | 11/27/2017 | 10/3/2017 | TTEC |
| Cotto | Lisandra | 8/28/2017 | 10/27/2017 | 9/20/2017 | TTEC |
| Couch | Accoreia | 10/15/2018 | 11/19/2018 | 10/16/2018 | TTEC |
| Couch | Lakisha | 8/29/2018 | 4/10/2019 | 9/6/2018 | TTEC |
| Coughlan | Patricia | 8/13/2018 | 8/21/2018 | 8/13/2018 | TTEC |
| Covert | Dawn | 11/13/2017 | 2/5/2018 | 11/22/2017 | TTEC |
| Cox | Glenda | 5/15/2017 | 6/26/2017 | 5/23/2017 | TTEC |
| Cox | Larry | 12/6/2018 | 1/9/2019 | 12/6/2018 | TTEC |
| Cox | Sandra | 8/2/2018 | 9/7/2018 | 8/30/2018 | TTEC |
| Cox | Schanan | 6/11/2018 | 8/17/2018 | 6/12/2018 | TTEC |
| Cox | Susan | 10/14/2016 | 10/18/2016 | 9/28/2017 | TTEC |
| Coyazo | Marissa | 9/26/2018 | 12/7/2018 | 10/15/2018 | TTEC |
| Craven | Heather | 10/9/2017 | 9/17/2018 | 10/9/2017 | TTEC |
| Crawford | Cynthia | 9/3/2019 | Current Employee | 8/3/2018 | TTEC |
| Crawford | Eboni | 1/17/2019 | 4/12/2019 | 9/14/2018 | TTEC |
| Crawford | Shanice | 9/16/2016 | 1/2/2017 | 12/3/2015 | TTEC |
| Crawford | Vanessa | 3/19/2018 | 11/7/2018 | 3/19/2018 | TTEC |
| Crawley | Chabria | 8/31/2018 | 10/30/2018 | 9/7/2018 | TTEC |
| Crayton | Wakesha | 8/12/2019 | Current Employee | 8/15/2019 | TTEC |
| Cremeans | Michael | 10/23/2017 | 1/13/2018 | 7/10/2017 | TTEC |
| Cretsinger | Moretta | 12/4/2017 | 1/25/2018 | 12/5/2017 | TTEC |
| Crew | Laura | 11/12/2018 | 11/29/2018 | 11/13/2018 | TTEC |
| Cribas | Melanie | 8/14/2017 | 12/14/2017 | 10/20/2015 | TTEC |
| Cribbs | John | 3/27/2019 | 8/21/2019 | 1/11/2017 | TTEC |
| Crittenden | David | 8/26/2019 | Current Employee | 8/26/2019 | TTEC |
| Croce | James | 9/18/2017 | 3/9/2019 | 9/20/2017 | TTEC |
| Cross | Shawnda | 5/7/2018 | 7/22/2018 | 5/7/2018 | TTEC |
| Crouch | Katie | 8/27/2018 | 1/31/2019 | 8/27/2018 | TTEC |
| Crowder | Tammy | 11/8/2018 | 8/9/2019 | 11/9/2018 | TTEC |
| Crowell | Chrischana | 1/7/2019 | 1/11/2019 | 1/10/2019 | TTEC |
| Crowley | Kaelen | 9/17/2018 | 1/10/2019 | 9/19/2018 | TTEC |
| Crown | Diana | 9/6/2018 | 5/24/2019 | 9/10/2018 | TTEC |
| Crumbey | Remona | 6/19/2017 | 2/10/2018 | 6/19/2017 | TTEC |
| Crump | Christopher | 12/17/2016 | 12/17/2016 | 4/25/2017 | TTEC |
| Crump | Clarice | 5/22/2017 | Current Employee | 6/1/2017 | TTEC |
| Crump | LaToya | 9/11/2017 | 10/18/2017 | 9/14/2017 | TTEC |
| Crumpton | Brittany | 11/27/2017 | 4/10/2019 | 11/27/2017 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to <u>one</u> filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Cruz | Aneley | 2/4/2019 | 7/17/2019 | 2/4/2019 | TTEC |
| Cruz | Genesis | 10/30/2017 | 1/23/2018 | 10/31/2017 | TTEC |
| Cruz | Luz | 5/15/2017 | 9/14/2018 | 5/23/2017 | TTEC |
| Cuenca | Wilmar | 5/15/2017 | Current Employee | 5/24/2017 | TTEC |
| Culbertson | Matthew | 3/27/2017 | 8/1/2017 | 3/27/2017 | TTEC |
| Culleton | Dylan | 9/10/2018 | 10/8/2018 | 10/19/2017 | TTEC |
| Cummings | Madison | 11/3/2016 | 11/16/2016 | 7/8/2013 | TTEC |
| Cunningham | Stacie | 8/28/2017 | 12/8/2017 | 10/31/2017 | TTEC |
| Cureton | Jasmine | 5/15/2017 | 8/31/2017 | 5/24/2017 | TTEC |
| Currier | Lisa | 7/29/2016 | 9/1/2016 | 7/29/2016 | TTEC |
| Cushman | Christine | 6/5/2018 | 6/5/2018 | 9/10/2012 | TTEC |
| Custer | Cynthia | 1/29/2018 | Current Employee | 1/29/2018 | TTEC |
| Czekalski | Brock | 3/27/2019 | 8/27/2019 | 4/2/2019 | TTEC |
| DaCosta | April | 9/21/2017 | 10/20/2017 | 1/10/2017 | TTEC |
| Dalton | Ericka | 7/2/2018 | 11/29/2018 | 8/6/2018 | TTEC |
| Dameus | Betena | 9/24/2018 | 11/22/2018 | 10/8/2018 | TTEC |
| Damron | Amanda | 7/2/2018 | 7/16/2018 | 7/2/2018 | TTEC |
| Danas | Erika | 7/22/2016 | 1/30/2017 | 6/2/2014 | TTEC |
| Daniel | Temisha | 7/17/2015 | 2/25/2019 | 8/29/2014 | TTEC |
| Daniels | Davida | 8/28/2017 | 5/16/2018 | 8/29/2017 | TTEC |
| Daniels | Marteka | 6/11/2018 | 9/6/2018 | 6/12/2018 | TTEC |
| Daniels | Yalissa | 11/6/2017 | 4/27/2018 | 11/8/2017 | TTEC |
| Darby | Andre | 8/28/2017 | 10/20/2017 | 9/12/2017 | TTEC |
| Darby | Tierra | 9/24/2018 | 12/8/2018 | 10/5/2018 | TTEC |
| Dardick | Jason | 8/20/2018 | 12/9/2018 | 8/22/2018 | TTEC |
| Darnell | Sarah | 10/28/2016 | 1/17/2017 | 10/2/2017 | TTEC |
| DaSilva | Dona | 9/25/2017 | 12/15/2017 | 9/28/2017 | TTEC |
| Daughett | Harriet | 6/24/2019 | 9/5/2019 | 6/25/2019 | TTEC |
| Davidson | Antonishia | 6/19/2017 | 7/8/2017 | 6/21/2017 | TTEC |
| Davidson | Leslie | 3/4/2019 | 7/23/2019 | 3/4/2019 | TTEC |
| Davis* | Alexandra | 9/18/2017 | 4/5/2018 | 9/20/2017 | TTEC |
| Davis* | Andrea | 10/14/2016 | 5/19/2017 | 10/24/2016 | TTEC |
| Davis* | Andrea | 5/15/2017 | 1/12/2018 | 5/19/2017 | TTEC |
| Davis | Carla | 9/3/2018 | 9/20/2018 | 9/6/2018 | TTEC |
| Davis | Donna | 3/24/2003 | Current Employee | 11/23/2012 | TTEC |
| Davis | Elizabeth | 9/21/2018 | 3/8/2019 | 9/26/2018 | TTEC |
| Davis | Grant | 8/2/2018 | 8/14/2018 | 12/10/2018 | TTEC |
| Davis | Jakira | 8/12/2019 | Current Employee | 8/8/2019 | Taleo |
| Davis | Jasmine | 4/1/2019 | Current Employee | 4/12/2019 | TTEC |
| Davis | Judy | 5/15/2017 | 4/5/2018 | 9/12/2017 | TTEC |
| Davis | Katina | 11/12/2018 | 11/21/2018 | 11/13/2018 | TTEC |
| Davis* | Kimberly | 9/5/2017 | 12/3/2017 | 1/9/2017 | TTEC |
| Davis* | Kimberly | 5/21/2018 | 5/21/2018 | 6/28/2018 | TTEC |
| Davis | Kimberlyn | 5/21/2018 | 5/21/2018 | 6/28/2018 | TTEC |
| Davis | Latasha | 8/6/2018 | 9/25/2018 | 8/9/2018 | TTEC |
| Davis | Layah | 9/26/2018 | 2/5/2019 | 1/10/2019 | TTEC |
| Davis* | Melissa | 9/9/2016 | 7/25/2018 | 2/27/2017 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to <u>one</u> filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Davis* | Melissa | 10/25/2016 | 10/18/2017 | 2/10/2017 | TTEC |
| Davis | Michael | 9/5/2017 | 2/21/2018 | 9/6/2017 | TTEC |
| Davis | Pam | 7/22/2019 | Current Employee | 7/23/2019 | TTEC |
| Davis | Royace | 5/15/2017 | 6/13/2018 | 6/23/2017 | TTEC |
| Davis | Sierra | 11/6/2017 | 7/10/2018 | 11/7/2017 | TTEC |
| Davis | Siobhan | 2/20/2017 | 2/28/2017 | 10/7/2013 | TTEC |
| Davis | Takeisha | 3/20/2019 | 3/20/2019 | 11/12/2018 | TTEC |
| Davis | Tanisha | 8/16/2018 | 10/1/2018 | 8/16/2018 | TTEC |
| Davis* | Wanda | 10/15/2018 | 12/17/2018 | 10/19/2018 | TTEC |
| Davis* | Wanda | 11/12/2018 | Current Employee | 11/13/2018 | TTEC |
| Davis | Tremain | 8/19/2019 | 8/19/2019 | 8/5/2019 | Taleo |
| Dawdy | LaDora | 10/2/2017 | 5/9/2018 | 10/3/2017 | TTEC |
| Day | Debbie | 7/17/2017 | 11/14/2017 | 7/17/2017 | TTEC |
| Day | Dominique | 5/13/2019 | 6/17/2019 | 9/7/2018 | TTEC |
| Day | Tatianna | 7/31/2017 | 11/6/2017 | 12/4/2013 | TTEC |
| Dayton | Amanda | 7/22/2019 | Current Employee | 7/23/2019 | TTEC |
| Dean | Jordan | 7/16/2018 | 3/21/2019 | 7/16/2018 | TTEC |
| Dean | Sharita | 10/16/2017 | 11/8/2017 | 12/4/2017 | TTEC |
| Dearen | Taylor | 9/16/2016 | 10/2/2016 | 9/19/2016 | TTEC |
| Dearing | Nanci | 5/15/2017 | 9/23/2017 | 5/19/2017 | TTEC |
| Debose | Dashawn | 7/10/2017 | 8/21/2017 | 7/10/2017 | TTEC |
| Debose | Nasha | 1/8/2018 | 6/26/2018 | 1/8/2018 | TTEC |
| Dedeaux | Breona | 8/6/2018 | 9/4/2018 | 8/8/2018 | TTEC |
| Dees | Nicole | 4/2/2018 | 6/17/2019 | 4/13/2018 | TTEC |
| Degrate | Marquisha | 12/17/2018 | 7/30/2019 | 12/17/2018 | TTEC |
| Del Racio Navarro-Herman | Maria | 10/8/2018 | 2/8/2019 | 10/9/2018 | TTEC |
| Delgado | Edgar | 3/4/2019 | Current Employee | 8/28/2015 | TTEC |
| Delian | Nehemie | 11/26/2018 | 2/26/2019 | 11/26/2018 | TTEC |
| Denning | Kimberly | 7/2/2018 | 7/16/2018 | 7/2/2018 | TTEC |
| Densley | Kristine | 9/2/2016 | 1/18/2017 | 8/27/2013 | TTEC |
| Derico | Dorothy | 6/3/2019 | Current Employee | 10/9/2018 | TTEC |
| Deronvil | Birchars | 10/14/2016 | 10/21/2016 | 10/14/2016 | TTEC |
| Despenza | Kendreion | 10/9/2017 | 1/19/2018 | 10/9/2017 | TTEC |
| Dessert | Siearra | 1/13/2014 | 8/3/2017 | 1/13/2014 | TTEC |
| Deuel | Nikki | 11/21/2016 | 1/13/2017 | 11/21/2016 | TTEC |
| Devora | Josie | 10/16/2017 | 12/21/2017 | 10/23/2017 | TTEC |
| Dewitt | Leslie | 9/11/2017 | 12/11/2017 | 9/18/2017 | TTEC |
| Diamond | Jared | 12/3/2018 | 1/8/2019 | 12/6/2018 | TTEC |
| Diaz | Antonio | 8/19/2016 | 2/3/2017 | 3/27/2017 | TTEC |
| Diaz | Janel | 1/8/2019 | 6/29/2019 | 1/9/2019 | TTEC |
| Dickens | Christine | 8/19/2019 | Current Employee | 8/19/2019 | TTEC |
| Dickerson | Lakeisha | 9/9/2019 | 9/9/2019 | 9/18/2017 | TTEC |
| Dickinson | Vicky | 8/17/2018 | 8/24/2018 | 11/28/2017 | TTEC |
| Dickson | Stephanie | 7/2/2018 | 10/15/2018 | 7/2/2018 | TTEC |
| DiFatta | John | 7/18/2019 | 9/19/2019 | 7/25/2019 | TTEC |
| Dillon | Devin | 5/13/2019 | 6/19/2019 | 5/14/2019 | TTEC |
| Dilloway | Daniel | 8/27/2018 | 12/3/2018 | 8/27/2018 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to one filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Dilse | Mellissa | 7/10/2017 | 10/4/2017 | 4/8/2016 | TTEC |
| Dilts | Jeremy | 1/15/2018 | 3/29/2018 | 1/15/2018 | TTEC |
| Dimartino | Jennifer | 11/19/2018 | 3/23/2019 | 11/28/2018 | TTEC |
| Dingus | Darien | 12/10/2016 | Current Employee | 12/16/2016 | TTEC |
| Dion | Carol | 3/27/2019 | 4/11/2019 | 4/2/2019 | TTEC |
| Dixon | Jazmyn | 9/11/2017 | 8/4/2018 | 9/27/2017 | TTEC |
| Dixon | LaErica | 6/19/2017 | 12/11/2017 | 6/22/2017 | TTEC |
| Dixon | Shanquanta | 7/15/2019 | 8/24/2019 | 7/31/2017 | TTEC |
| Dixon Cross | Cassandra | 3/18/2016 | 10/6/2016 | 5/16/2019 | TTEC |
| Doane | Danielle | 9/5/2017 | Current Employee | 1/10/2018 | TTEC |
| Dobbins | Raven | 5/15/2017 | 12/31/2017 | 6/13/2017 | TTEC |
| Dodd | Judy | 8/7/2017 | 9/13/2019 | 10/22/2018 | TTEC |
| Dodson | JoAnn | 10/24/2018 | 10/24/2018 | 7/2/2019 | TTEC |
| Dominique | Lindsey | 5/21/2018 | 11/8/2018 | 6/6/2018 | TTEC |
| Donald | Aaron | 7/23/2018 | 12/14/2018 | 9/5/2017 | TTEC |
| Donley | Allison | 10/7/2016 | 11/22/2016 | 10/7/2016 | TTEC |
| Doolittle | Leigh | 8/26/2019 | 8/26/2019 | 10/22/2018 | TTEC |
| Dorden | Jessica | 8/16/2018 | 11/2/2018 | 8/21/2018 | TTEC |
| Dorsey | Marcia | 10/15/2018 | 11/6/2018 | 10/19/2018 | TTEC |
| Dotson | Bobby | 9/18/2017 | 8/6/2018 | 1/10/2018 | TTEC |
| Dotson | Kimberly | 12/10/2018 | 1/1/2019 | 5/3/2018 | TTEC |
| Dotson | Michelle | 7/10/2017 | 3/15/2019 | 8/11/2017 | TTEC |
| Dotson | Travis | 5/29/2018 | 10/4/2018 | 5/30/2018 | TTEC |
| Douglas | Abc'de | 11/20/2017 | 5/24/2018 | 11/21/2017 | TTEC |
| Douglas | Marie | 5/15/2017 | 8/7/2018 | 5/19/2017 | TTEC |
| Douglas | Tanekia | 3/26/2018 | 8/29/2019 | 3/26/2018 | TTEC |
| Douglas | Tricia | 5/15/2017 | 6/14/2019 | 5/26/2017 | TTEC |
| Douglas | Willie | 8/14/2017 | 6/5/2018 | 9/27/2017 | TTEC |
| Doward | Monique | 3/2/2017 | 3/23/2017 | 2/11/2019 | TTEC |
| Downa | Elizabeth | 2/1/2017 | 4/12/2018 | 2/1/2017 | TTEC |
| Dowsey | Andrew | 6/28/2019 | Current Employee | 7/9/2019 | TTEC |
| Doyle | Richard | 10/15/2018 | 11/8/2018 | 10/16/2018 | TTEC |
| Drake | Angelica | 9/5/2017 | 2/28/2018 | 9/6/2017 | TTEC |
| Drinkard | Dorothy | 8/29/2018 | 3/13/2019 | 9/6/2018 | TTEC |
| Drucker | Alan | 4/10/2017 | 6/30/2017 | 4/12/2017 | TTEC |
| Drye | Alethea | 5/15/2017 | 7/19/2017 | 5/26/2017 | TTEC |
| Drye-Strother | Kieta | 9/17/2018 | 11/28/2018 | 9/19/2018 | TTEC |
| DuBose | Catina | 5/15/2017 | 5/3/2018 | 5/25/2017 | TTEC |
| Dubose | Taneisha | 8/19/2019 | Current Employee | 10/23/2017 | TTEC |
| Ducasse | Leroy | 10/8/2018 | 4/16/2019 | 10/8/2018 | TTEC |
| Duckworth | Kiycolea | 4/4/2016 | 4/3/2017 | 12/2/2015 | TTEC |
| Dudley | Salena | 8/26/2016 | 12/15/2016 | 8/29/2016 | TTEC |
| Duffel | Charles | 8/15/2014 | 1/20/2017 | 8/15/2014 | TTEC |
| Duncan | Jeffrey | 1/28/2019 | 3/13/2019 | 2/1/2019 | TTEC |
| Duncan | Misty | 1/9/2017 | 3/22/2017 | 1/9/2017 | TTEC |
| Dunlap | Ciarra | 5/15/2017 | Current Employee | 5/25/2017 | TTEC |
| Dunlap | Denise | 8/28/2017 | 10/17/2017 | 8/29/2017 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to <u>one</u> filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Dunlap | Jonathan | 8/19/2016 | 11/20/2016 | 8/19/2016 | TTEC |
| Dunn | Destiny | 8/21/2017 | 9/22/2017 | 8/23/2017 | TTEC |
| Dunn | Taneshia | 8/19/2019 | 9/10/2019 | 8/19/2019 | TTEC |
| Dunstan | Ernest | 11/25/2013 | 5/11/2017 | 10/29/2015 | TTEC |
| Durant | Vanessa | 8/2/2018 | 11/26/2018 | 10/17/2019 | Taleo |
| Durham | Brittany | 9/24/2018 | 11/15/2018 | 9/26/2018 | TTEC |
| Durham | Tempestt | 7/15/2019 | 7/22/2019 | 5/26/2017 | TTEC |
| Duvall | Amanda | 9/11/2017 | 8/14/2018 | 9/18/2017 | TTEC |
| Dyer | Annette | 10/16/2017 | 12/19/2017 | 10/11/2016 | TTEC |
| Dyer | Dena | 6/17/2019 | Current Employee | 8/12/2019 | TTEC |
| Dyer | Robert | 9/25/2017 | 12/8/2018 | 10/30/2017 | TTEC |
| Dyess | Lydell | 8/5/2016 | 11/14/2016 | 8/19/2016 | TTEC |
| Dyson | Rachael | 7/18/2019 | Current Employee | 7/19/2019 | TTEC |
| Ealum | Theresa | 8/13/2018 | 8/21/2018 | 9/27/2017 | TTEC |
| Earl | Charrisa | 11/5/2018 | 5/24/2019 | 11/6/2018 | TTEC |
| Ebron | Shakeita | 7/16/2018 | 8/12/2019 | 7/16/2018 | TTEC |
| Echevarria | Daisy | 10/23/2017 | 2/26/2018 | 10/23/2017 | TTEC |
| Echeverry | Normand | 7/29/2016 | 9/19/2016 | 8/21/2015 | TTEC |
| Edinborough | Bernard | 5/15/2017 | 11/4/2017 | 5/22/2017 | TTEC |
| Edmundson | Katrina | 4/29/2019 | 5/13/2019 | 5/2/2019 | TTEC |
| Edochie | Patina | 8/10/2015 | 3/24/2017 | 8/14/2017 | TTEC |
| Edwards | Darrius | 10/7/2016 | 12/29/2016 | 8/28/2017 | TTEC |
| Edwards | Emily | 3/11/2019 | 9/4/2019 | 7/21/2017 | TTEC |
| Edwards | Jacob | 11/12/2018 | 4/30/2019 | 11/13/2018 | TTEC |
| Edwards | Jameicia | 1/8/2018 | 4/19/2018 | 1/8/2018 | TTEC |
| Edwards | Jasmine | 2/13/2017 | 5/1/2017 | 2/13/2017 | TTEC |
| Edwards | Justice | 8/22/2016 | 2/3/2017 | 12/1/2015 | TTEC |
| Edwards | Kaia | 9/21/2017 | 10/17/2017 | 9/25/2019 | Taleo |
| Edwards | Keisha | 8/15/2014 | 6/8/2017 | 8/15/2014 | TTEC |
| Edwards | Kiara | 7/30/2018 | 2/5/2019 | 7/30/2018 | TTEC |
| Edwards | LaQuinta | 10/29/2018 | Current Employee | 10/29/2018 | TTEC |
| Edwards | Latoya | 9/24/2018 | 2/4/2019 | 11/23/2018 | TTEC |
| Edwards | Monesa | 9/4/2018 | 7/3/2019 | 9/5/2018 | TTEC |
| Edwards | Rosalind | 1/15/2018 | 2/20/2018 | 7/30/2018 | TTEC |
| Edwards | Sara | 5/15/2017 | 9/4/2019 | 8/2/2019 | TTEC |
| Edwards | Veronica | 9/6/2013 | 1/2/2017 | 9/7/2013 | TTEC |
| Eichelberger | Tammy | 8/8/2017 | 8/28/2017 | 4/13/2017 | TTEC |
| El | Iya | 11/13/2018 | 3/27/2019 | 3/8/2019 | TTEC |
| Elam | Jackie | 5/15/2017 | 8/31/2017 | 5/24/2017 | TTEC |
| Elder | Juaquina | 9/6/2018 | 10/18/2018 | 9/28/2018 | TTEC |
| Ellerbe | Demetrice | 8/7/2017 | 10/16/2017 | 8/9/2017 | TTEC |
| Elliott | Brandon | 10/14/2016 | 12/8/2016 | 8/29/2013 | TTEC |
| Elliott | Matthew | 3/13/2017 | 4/27/2017 | 3/13/2017 | TTEC |
| Ellis. | Bradley | 9/25/2017 | 1/29/2018 | 10/23/2017 | TTEC |
| Elswick | Jessica | 9/5/2017 | 7/7/2018 | 9/12/2017 | TTEC |
| Emilien | Christina | 10/15/2018 | 11/12/2018 | 10/19/2018 | TTEC |
| Engelbrecht | Glenn | 8/6/2018 | 11/15/2018 | 9/13/2018 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to one filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Engineer | Bipinchandra | 8/9/2019 | Current Employee | 8/9/2019 | TTEC |
| England | Michael | 9/18/2017 | 3/15/2019 | 10/2/2017 | TTEC |
| Engleman | Brandy | 9/25/2017 | 10/7/2017 | 11/24/2014 | TTEC |
| English | Tiffany | 8/26/2016 | 12/16/2016 | 8/21/2018 | TTEC |
| Erby | Barbara | 10/8/2018 | 2/4/2019 | 10/21/2019 | Taleo |
| Ervin | Felicia | 10/9/2017 | 8/8/2019 | 10/9/2017 | TTEC |
| Escuadra | Ana | 11/8/2017 | 7/30/2018 | 11/8/2017 | TTEC |
| Escuadra | Loreida | 11/20/2017 | 6/18/2019 | 11/20/2017 | TTEC |
| Eskola | Nancy | 8/28/2017 | 10/15/2017 | 8/28/2017 | TTEC |
| Etim | Queeny | 9/6/2018 | 6/3/2019 | 9/10/2018 | TTEC |
| Eubanks | Michael | 3/7/2019 | 4/9/2019 | 3/29/2019 | TTEC |
| Evans | Allan | 8/26/2019 | Current Employee | 12/11/2017 | TTEC |
| Evans | Edith | 7/31/2017 | Current Employee | 8/10/2017 | TTEC |
| Evans Donnell | Edward | 8/12/2019 | 9/9/2019 | 8/15/2019 | TTEC |
| Evers | Thomas | 7/18/2019 | Current Employee | 7/24/2019 | TTEC |
| Fair | Stephanie | 9/16/2019 | Current Employee | 8/22/2019 | Taleo |
| Faison | Alexandria | 11/14/2017 | 12/29/2017 | 11/17/2017 | TTEC |
| Fanner | Jamie | 11/19/2018 | Current Employee | 11/28/2018 | TTEC |
| Fant | Brian | 10/8/2018 | 1/28/2019 | 10/26/2018 | TTEC |
| Farmer | George | 9/17/2018 | 12/13/2018 | 4/13/2017 | TTEC |
| Farms | Charity | 12/3/2018 | 12/12/2018 | 12/6/2018 | TTEC |
| Farris | Bonnie | 8/13/2019 | 8/16/2019 | 7/26/2019 | Taleo |
| Feaster | Lisa | 8/27/2018 | 9/12/2018 | 8/28/2018 | TTEC |
| Fenner | Starr | 10/12/2016 | 12/31/2016 | 9/10/2015 | TTEC |
| Fennig | Robert | 7/31/2017 | 2/8/2018 | 7/31/2017 | TTEC |
| Ferguson | Octavia | 7/16/2018 | 11/27/2018 | 7/16/2018 | TTEC |
| Fida | Gaetano | 6/3/2019 | 7/31/2019 | 6/6/2019 | TTEC |
| Fiedler | Muriel | 8/14/2017 | 8/14/2017 | 7/29/2017 | TTEC |
| Fields | Phyllis | 2/5/2018 | 6/4/2019 | 2/5/2018 | TTEC |
| Fields | Tiffany | 9/9/2019 | Current Employee | 9/3/2019 | Taleo |
| Figueroa | Trayshawn | 10/24/2018 | 12/31/2018 | 10/31/2018 | TTEC |
| Files | Mary | 3/11/2019 | 5/20/2019 | 3/13/2019 | TTEC |
| Fine | Joseph | 9/26/2018 | 11/30/2018 | 10/17/2018 | TTEC |
| Finney | Dyphia | 1/23/2018 | 3/5/2018 | 1/31/2018 | TTEC |
| Fischer | David | 8/26/2019 | Current Employee | 1/21/2019 | TTEC |
| Fish | Mark | 8/7/2017 | 12/7/2017 | 8/17/2017 | TTEC |
| Fisher | Gisela | 8/29/2018 | 10/26/2018 | 9/5/2018 | TTEC |
| Fletcher | Nicole | 8/26/2016 | 1/27/2017 | 8/29/2016 | TTEC |
| Fletcher | Nicole | 7/1/2019 | 8/15/2019 | 7/1/2019 | TTEC |
| Flores | Anita | 11/27/2017 | 12/27/2017 | 11/27/2017 | TTEC |
| Flores | Luis | 8/19/2016 | 7/26/2017 | 3/20/2015 | TTEC |
| Flowers | Abigail | 10/15/2018 | 6/20/2019 | 3/27/2019 | TTEC |
| Flowers | Davina | 9/24/2018 | Current Employee | 10/10/2014 | TTEC |
| Flowers | Jakeria | 4/29/2019 | 7/3/2019 | 1/18/2019 | TTEC |
| Flowers | Tammy | 8/12/2019 | Current Employee | 8/9/2019 | Taleo |
| Floyd | Dianna | 9/26/2018 | 1/11/2019 | 11/6/2018 | TTEC |
| Floyd | Faye | 6/5/2017 | 4/9/2018 | 6/6/2017 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to one filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Floyd | Patricia | 3/25/2019 | 5/17/2019 | 3/26/2019 | TTEC |
| Foots | Rejia | 5/8/2017 | 9/29/2017 | 5/8/2017 | TTEC |
| Ford | Catherine | 10/23/2017 | 12/27/2018 | 10/23/2017 | TTEC |
| Ford | Emilee | 11/8/2018 | 7/8/2019 | 11/8/2018 | TTEC |
| Ford | Francis | 5/15/2017 | 12/31/2017 | 5/26/2017 | TTEC |
| Ford | Latasha | 5/15/2017 | 6/19/2019 | 6/11/2017 | TTEC |
| Ford | Shirley | 5/15/2017 | Current Employee | 5/24/2017 | TTEC |
| Ford | Twila | 1/26/2019 | 3/17/2019 | 12/11/2017 | TTEC |
| Fordham | Edna | 6/11/2018 | 4/4/2019 | 6/11/2018 | TTEC |
| Foster | Deandre | 11/20/2017 | 5/5/2018 | 11/20/2017 | TTEC |
| Foster | Tinisha | 6/10/2019 | 6/11/2019 | 6/7/2017 | TTEC |
| Foster | Tony | 11/27/2017 | 3/28/2018 | 11/27/2017 | TTEC |
| Foster | Yvonne | 9/21/2018 | 12/18/2018 | 9/21/2018 | TTEC |
| Foston | Atlanta | 10/9/2017 | 2/19/2018 | 10/9/2017 | TTEC |
| Foulks | Stephania | 11/16/2017 | 3/29/2018 | 5/22/2018 | TTEC |
| Fountain | Evelyn | 10/7/2016 | 9/9/2019 | 10/7/2016 | TTEC |
| Fox | Christy | 10/23/2017 | 11/29/2017 | 10/24/2017 | TTEC |
| Fox | Kasey | 9/10/2018 | 5/15/2019 | 10/29/2018 | TTEC |
| Franceschi | Jason | 10/1/2018 | 2/1/2019 | 10/1/2018 | TTEC |
| Franco | Carrie | 7/9/2018 | 1/9/2019 | 7/9/2018 | TTEC |
| Francois | Jahniyah | 9/17/2018 | Current Employee | 9/18/2018 | TTEC |
| Franklin | Jenice | 9/18/2017 | 1/19/2018 | 9/18/2017 | TTEC |
| Franklin | Shantell | 10/7/2016 | 1/16/2017 | 10/7/2016 | TTEC |
| Frausto | Miguel | 8/17/2017 | 9/18/2017 | 8/21/2017 | TTEC |
| Frazier | Daniella | 8/26/2016 | 10/12/2016 | 8/26/2016 | TTEC |
| Frazier | Kristin | 8/7/2017 | 11/21/2017 | 8/17/2017 | TTEC |
| Frazier | Sharnette | 6/2/2014 | 1/16/2017 | 9/18/2017 | TTEC |
| Frederick | Britney | 9/9/2016 | 12/8/2016 | 9/9/2016 | TTEC |
| Fredericks | Barbara | 8/7/2017 | 8/7/2017 | 8/20/2019 | TTEC |
| Freeman | Cheryl | 5/15/2017 | 8/25/2017 | 5/30/2017 | TTEC |
| Freeman | Georgia | 5/15/2017 | Current Employee | 6/6/2017 | TTEC |
| Freeman | Pamela | 12/5/2018 | 12/19/2018 | 11/3/2017 | TTEC |
| Frey | Danyel | 7/16/2018 | 12/27/2018 | 7/16/2018 | TTEC |
| Frias | Alejandro | 5/14/2018 | 10/19/2018 | 5/14/2018 | TTEC |
| Frigo | Christopher | 9/26/2017 | 10/17/2017 | 4/25/2017 | TTEC |
| Fry, Jr. | Donald | 9/5/2017 | 8/29/2018 | 12/11/2017 | TTEC |
| Fugate | Vanessa | 9/18/2017 | 10/30/2017 | 10/9/2017 | TTEC |
| Fulton | Trenetha | 9/17/2018 | 9/27/2018 | 9/18/2018 | TTEC |
| Fuqua | Debra | 9/25/2017 | 5/11/2018 | 10/26/2017 | TTEC |
| Fussell | Scott | 10/14/2016 | 10/19/2016 | 11/12/2015 | TTEC |
| Gabos | Julie | 10/1/2018 | 12/10/2018 | 10/5/2018 | TTEC |
| Gaboton | Kenny | 8/6/2018 | 8/7/2018 | 9/20/2018 | TTEC |
| Gadsden | Joelle | 4/22/2019 | 6/7/2019 | 4/23/2019 | TTEC |
| Gage | Kiara | 8/21/2017 | 12/20/2017 | 8/21/2015 | TTEC |
| Gainus | April | 7/22/2016 | 4/1/2017 | 1/14/2014 | TTEC |
| Gales | Gayla | 9/4/2018 | 3/5/2019 | 9/5/2018 | TTEC |
| Gammon | Carrie | 7/24/2017 | 10/4/2017 | 7/25/2017 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to <u>one</u> filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Garber | Chrystal | 11/23/2015 | 8/5/2016 | 11/24/2015 | TTEC |
| Garcia | Emily | 12/4/2017 | 7/5/2019 | 12/18/2017 | TTEC |
| Garcia* | Jessica | 8/29/2014 | Current Employee | 10/15/2018 | TTEC |
| Garcia* | Jessica | 8/19/2016 | 12/6/2016 | 8/14/2015 | TTEC |
| Garcia* | Jessica | 8/14/2017 | 8/18/2017 | 8/28/2015 | TTEC |
| Garcia | Juana | 5/15/2017 | 5/26/2019 | 5/25/2017 | TTEC |
| Garcia | Lina | 12/11/2017 | 1/15/2018 | 12/26/2017 | TTEC |
| Garcia | Lisa | 9/11/2017 | 12/9/2018 | 9/27/2017 | TTEC |
| Garcia | Pamela | 3/26/2018 | 7/25/2018 | 3/27/2018 | TTEC |
| Garcia | Ramon | 10/16/2017 | 4/3/2018 | 10/17/2017 | TTEC |
| Gard | Melanie | 7/24/2017 | 2/14/2019 | 7/24/2017 | TTEC |
| Gardner | Adrianna | 7/18/2019 | 7/25/2019 | 9/5/2019 | TTEC |
| Gardner | Duncan | 9/14/2015 | 6/1/2018 | 9/15/2015 | TTEC |
| Garner | Rylee | 9/9/2019 | Current Employee | 9/3/2018 | TTEC |
| Garrett | Deborah | 8/21/2017 | 9/20/2017 | 9/25/2015 | TTEC |
| Garrett | Jamie | 10/23/2017 | 3/3/2018 | 10/24/2017 | TTEC |
| Garrett | Jennifer | 8/26/2016 | 1/11/2017 | 8/26/2016 | TTEC |
| Garza IV | Nicholas | 12/10/2018 | 7/6/2019 | 12/11/2018 | TTEC |
| Gaskins | Vanisa | 5/22/2017 | 7/9/2018 | 5/30/2017 | TTEC |
| Gates | Avontae | 10/16/2017 | 1/3/2018 | 11/15/2017 | TTEC |
| Gatewood | Christina | 6/3/2019 | 6/24/2019 | 10/29/2018 | TTEC |
| Gearron III | Welton | 1/2/2018 | 2/16/2018 | 1/3/2018 | TTEC |
| Gembarski | Zandra | 7/8/2019 | Current Employee | 7/9/2019 | TTEC |
| Gensinger | Linda | 5/21/2018 | 9/8/2019 | 5/23/2018 | TTEC |
| George | Daniel | 8/13/2018 | 7/15/2019 | 8/14/2018 | TTEC |
| Gethers | Tina | 7/26/2019 | Current Employee | 8/2/2018 | TTEC |
| Ghiloni | Kevin | 1/15/2018 | 7/1/2018 | 1/15/2018 | TTEC |
| Giannini | Rebecca-Jo | 5/6/2019 | Current Employee | 5/17/2019 | TTEC |
| Gibbon | Jakiya | 1/15/2018 | 9/19/2018 | 1/15/2018 | TTEC |
| Gibson | David | 9/24/2018 | 10/25/2018 | 9/26/2018 | TTEC |
| Gibson | Debra | 5/15/2017 | 12/8/2018 | 5/19/2017 | TTEC |
| Gibson | Mallory | 8/29/2018 | 10/8/2018 | 9/6/2018 | TTEC |
| Gibson | Shaunte | 9/18/2017 | 7/26/2018 | 9/19/2017 | TTEC |
| Gibson | Venus | 9/11/2017 | 1/25/2018 | 1/11/2018 | TTEC |
| Gilchrist | Sakaila | 6/10/2019 | Current Employee | 6/16/2016 | TTEC |
| Gildwell | Cathy | 10/24/2018 | 2/8/2019 | 10/31/2018 | TTEC |
| Gilkes | Jeremy | 9/11/2017 | 10/23/2017 | 4/12/2017 | TTEC |
| Gill | Ingram | 5/15/2017 | 8/31/2017 | 5/23/2017 | TTEC |
| Gill | Sonia | 9/16/2019 | Current Employee | 6/18/2019 | TTEC |
| Gilliam | Matthew | 2/26/2018 | 6/10/2019 | 2/26/2018 | TTEC |
| Gilliam | Natasha | 11/6/2017 | Current Employee | 11/8/2017 | TTEC |
| Gilliam | Reginald | 11/13/2017 | 8/26/2018 | 6/16/2014 | TTEC |
| Gilmore | Amina | 10/16/2017 | 3/22/2018 | 11/13/2017 | TTEC |
| Gilmore | Cheyenne | 8/21/2017 | 5/6/2018 | 8/23/2017 | TTEC |
| Gilmore | Fredrick | 9/2/2016 | 1/5/2017 | 9/6/2016 | TTEC |
| Gilmore-Withers | Cierra | 3/5/2019 | 3/5/2019 | 1/2/2018 | TTEC |
| Glenn | Fredricka | 5/8/2017 | 11/29/2018 | 5/22/2017 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to one filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Glenn | Tamecia | 3/6/2017 | 4/19/2017 | 3/8/2017 | TTEC |
| Glidewell | Cathy | 5/9/2018 | 6/1/2018 | 5/20/2018 | TTEC |
| Glisson | James | 10/7/2016 | 10/7/2016 | 12/30/2015 | TTEC |
| Glover | Arcaya | 9/18/2017 | 8/6/2018 | 1/10/2018 | TTEC |
| Glover | Barbara | 10/19/2017 | 4/7/2018 | 10/24/2017 | TTEC |
| Glover | Marquita | 5/15/2017 | 6/17/2017 | 5/30/2017 | TTEC |
| Godbold | Noah | 4/9/2018 | 7/28/2018 | 4/10/2018 | TTEC |
| Godfrey | Meechell | 11/19/2018 | 3/29/2019 | 11/28/2018 | TTEC |
| Goff | Bailey | 11/6/2017 | 4/12/2018 | 11/6/2017 | TTEC |
| Goff | Christian | 9/3/2019 | Current Employee | 9/16/2019 | TTEC |
| Goff | Robert | 8/13/2018 | 9/13/2018 | 8/17/2018 | TTEC |
| Goins | Kaneshia | 8/27/2018 | 1/14/2019 | 8/27/2018 | TTEC |
| Goins | Krystal | 9/16/2016 | 8/3/2018 | 9/11/2015 | TTEC |
| Goldsberry | Ora | 6/10/2016 | 4/7/2017 | 6/28/2016 | TTEC |
| Golshahr | Benjamin | 1/2/2018 | 4/30/2019 | 1/3/2018 | TTEC |
| Gomez | Mary | 3/19/2018 | 5/1/2018 | 3/21/2018 | TTEC |
| Gondrezick | Travis | 1/15/2018 | 5/11/2018 | 1/16/2018 | TTEC |
| Gonzalez | Jonathan | 5/20/2019 | 6/19/2019 | 5/23/2019 | TTEC |
| Goodman | Kisha | 5/15/2017 | 9/14/2017 | 5/25/2017 | TTEC |
| Goodrich | Jessica | 1/15/2018 | 3/5/2018 | 1/16/2018 | TTEC |
| Goodrum | Amy | 4/18/2016 | 1/2/2019 | 4/19/2016 | TTEC |
| Gordon | Jennifer | 2/26/2018 | 6/7/2019 | 2/27/2018 | TTEC |
| Gordon | Raven | 5/7/2018 | 7/31/2018 | 5/7/2018 | TTEC |
| Gordon | Samuel | 5/15/2017 | 6/12/2017 | 5/25/2017 | TTEC |
| Gordon | ShaQualla | 5/8/2017 | 5/8/2017 | 10/25/2018 | TTEC |
| Gordon | Tammy | 8/7/2017 | 12/26/2017 | 8/17/2017 | TTEC |
| Gordon | Zakiyyah | 7/5/2018 | 2/18/2019 | 10/8/2018 | TTEC |
| Gouldbourne | Shantell | 9/6/2018 | 3/1/2019 | 9/7/2018 | TTEC |
| Gouws | Lynda | 9/11/2017 | 12/4/2017 | 10/9/2017 | TTEC |
| Goyocochea | Itzamna | 10/30/2017 | 8/15/2018 | 10/30/2017 | TTEC |
| Gracie | Carla | 12/11/2017 | Current Employee | 12/11/2017 | TTEC |
| Grady | Annie | 1/21/2019 | 8/10/2019 | 7/23/2018 | TTEC |
| Grady | Keyanna | 6/19/2017 | 3/8/2018 | 6/21/2017 | TTEC |
| Graham | Destiny | 11/13/2018 | Current Employee | 3/30/2019 | TTEC |
| Graham | Heather | 8/29/2018 | 10/10/2018 | 9/6/2018 | TTEC |
| Graham | Khalia | 9/25/2017 | 11/1/2017 | 9/27/2017 | TTEC |
| Graham | Kortney | 10/14/2016 | 7/6/2017 | 10/17/2016 | TTEC |
| Granger | Martina | 12/28/2016 | 2/19/2017 | 1/4/2017 | TTEC |
| Grant | Bobbie | 8/21/2017 | 9/14/2017 | 8/22/2017 | TTEC |
| Grant | Deja | 7/24/2017 | 9/6/2019 | 7/24/2017 | TTEC |
| Grant | Kelly | 5/8/2017 | 1/30/2019 | 5/9/2017 | TTEC |
| Grant | Lane | 8/14/2017 | 3/29/2019 | 8/14/2017 | TTEC |
| Grant | Lisa | 11/13/2018 | 5/11/2019 | 10/15/2019 | Taleo |
| Grant | Wayne | 12/27/2010 | Current Employee | 12/29/2010 | TTEC |
| Grant-Ellison | Lisa | 4/1/2019 | 6/22/2019 | 4/4/2019 | TTEC |
| Graves | Evelyn | 1/16/2017 | 2/22/2017 | 4/26/2011 | TTEC |
| Graves | Theresa | 1/20/2014 | 2/17/2017 | 1/20/2014 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to <u>one</u> filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Gray* | Angela | 5/15/2017 | 11/10/2017 | 5/23/2017 | TTEC |
| Gray* | Angela | 11/20/2017 | 11/30/2017 | 11/20/2017 | TTEC |
| Gray* | Brianna | 8/7/2017 | 10/28/2018 | 8/8/2017 | TTEC |
| Gray* | Brianna | 3/19/2018 | 7/18/2018 | 3/21/2018 | TTEC |
| Gray | Carrissa | 2/26/2018 | 2/26/2018 | 7/10/2017 | TTEC |
| Gray | Edward | 6/3/2019 | 7/9/2019 | 6/6/2019 | TTEC |
| Gray | Shauntae | 6/19/2017 | 9/13/2017 | 6/20/2017 | TTEC |
| Gray | Shonda | 10/13/2017 | 1/7/2019 | 9/12/2019 | TTEC |
| Gray | Tabbatha | 6/11/2018 | 9/1/2018 | 6/12/2018 | TTEC |
| Grays | Ebony | 9/17/2018 | 4/30/2019 | 9/17/2018 | TTEC |
| Green | Jenaya | 5/15/2017 | 9/29/2017 | 5/26/2017 | TTEC |
| Green | Taheisha | 8/7/2017 | Current Employee | 8/9/2017 | TTEC |
| Green | Tony | 9/24/2018 | 10/30/2018 | 9/28/2018 | TTEC |
| Greenwood | Doris | 7/29/2013 | 4/14/2017 | 7/29/2013 | TTEC |
| Gregory | Aliyah | 6/19/2017 | 6/19/2017 | 6/20/2017 | TTEC |
| Gregory | Roian | 10/24/2018 | Current Employee | 10/31/2018 | TTEC |
| Gregory | Shireyah | 8/20/2019 | 9/18/2019 | 8/9/2019 | Taleo |
| Grier | Jenise | 7/16/2018 | 12/10/2018 | 8/13/2018 | TTEC |
| Griffin | Mary | 8/16/2018 | 9/7/2018 | 1/7/2019 | TTEC |
| Griffin | Sharon | 11/1/2017 | 3/12/2018 | 11/1/2017 | TTEC |
| Grim | Karen | 11/20/2018 | 1/3/2019 | 11/21/2018 | TTEC |
| Grimes | Andrea | 7/15/2019 | Current Employee | 7/15/2019 | TTEC |
| Grimes | Camisa | 6/17/2019 | 7/24/2019 | 10/26/2012 | TTEC |
| Grimsley | Gariana | 7/24/2017 | 7/26/2017 | 11/28/2017 | TTEC |
| Groen | Marsha | 8/19/2016 | 11/7/2016 | 2/26/2016 | TTEC |
| Guedon | Rainette | 7/23/2018 | 12/10/2018 | 9/12/2018 | TTEC |
| Guerrant | Peggy | 5/15/2017 | 8/9/2018 | 5/26/2017 | TTEC |
| Guessford | Candice | 2/27/2017 | 1/21/2019 | 8/22/2014 | TTEC |
| Guevara | Tabitha | 8/15/2019 | Current Employee | 8/15/2019 | TTEC |
| Guillory | Angela | 10/16/2017 | 2/19/2018 | 10/16/2017 | TTEC |
| Gunn | Diamond | 7/30/2018 | 8/10/2018 | 7/30/2018 | TTEC |
| Gunter | Lisa | 10/22/2018 | 4/30/2019 | 10/30/2018 | TTEC |
| Gustine | Kimberly | 8/27/2018 | 9/16/2019 | 9/17/2018 | TTEC |
| Gutierrez | Chasity | 1/15/2018 | 4/16/2018 | 1/15/2018 | TTEC |
| Gutierrez | Zury | 8/26/2016 | 10/19/2016 | 8/26/2016 | TTEC |
| Guy | Drew | 10/6/2017 | 3/29/2018 | 10/6/2017 | TTEC |
| Guyah | Ameelia | 7/10/2017 | 10/2/2017 | 8/26/2019 | TTEC |
| Guzman | Jesus | 6/17/2019 | 8/20/2019 | 6/19/2019 | TTEC |
| Haas | Jennifer | 1/17/2019 | 4/12/2019 | 1/18/2019 | TTEC |
| Haggins | Monique | 5/21/2018 | 7/26/2018 | 5/21/2018 | TTEC |
| Hagler | Bakari | 5/22/2017 | 10/1/2017 | 5/25/2017 | TTEC |
| Hale | Amanda | 5/15/2017 | 12/31/2017 | 5/26/2017 | TTEC |
| Hale | Mary | 9/18/2015 | 5/19/2017 | 9/24/2015 | TTEC |
| Haliday | Jennifer | 6/17/2019 | 6/26/2019 | 6/20/2019 | TTEC |
| Hall | Alanitra | 10/24/2018 | 4/12/2019 | 10/31/2018 | TTEC |
| Hall | Danielle | 8/6/2018 | 8/21/2018 | 8/7/2018 | TTEC |
| Hall | Jennifer | 8/19/2016 | 1/5/2017 | 8/25/2015 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to <u>one</u> filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Hall | Parris | 10/23/2017 | 3/9/2018 | 10/24/2017 | TTEC |
| Hall | Stacy | 9/5/2017 | 1/21/2019 | 1/10/2018 | TTEC |
| Hall | Danielle | 8/6/2018 | 8/21/2018 | 8/7/2018 | TTEC |
| Halley | Jenia | 9/3/2019 | Current Employee | 10/16/2018 | TTEC |
| Hamilton | April | 10/30/2017 | 2/14/2019 | 11/6/2017 | TTEC |
| Hamilton | Candacian | 4/30/2018 | 6/5/2018 | 5/2/2018 | TTEC |
| Hamilton | Cheyenne | 5/14/2018 | 2/6/2019 | 5/14/2018 | TTEC |
| Hamilton | Felicia | 9/27/2016 | 5/4/2017 | 8/15/2014 | TTEC |
| Hamilton | Stephan | 10/30/2017 | 2/14/2019 | 11/6/2017 | TTEC |
| Hamilton | Tiffany | 10/28/2016 | 12/30/2016 | 7/9/2018 | TTEC |
| Hamilton | Tonya | 10/2/2017 | 11/9/2017 | 11/28/2017 | TTEC |
| Hammell | Lee | 9/9/2016 | 3/26/2018 | 9/7/2016 | TTEC |
| Hammons | Emily | 10/30/2017 | 11/27/2017 | 3/27/2017 | TTEC |
| Hampton | Chere | 9/11/2017 | Current Employee | 9/11/2017 | TTEC |
| Hampton | Daquesha | 7/3/2017 | 1/30/2018 | 7/5/2017 | TTEC |
| Hampton-Fair | Shannon | 11/20/2017 | 3/17/2018 | 11/20/2017 | TTEC |
| Hankins | Kirsten | 8/7/2017 | 8/10/2018 | 9/11/2017 | TTEC |
| Harders | Maritza | 11/5/2018 | 4/10/2019 | 11/5/2018 | TTEC |
| Hardiman | Melinda | 4/23/2018 | 9/2/2018 | 4/24/2018 | TTEC |
| Hardy | Tatia | 2/20/2018 | 4/19/2018 | 2/27/2018 | TTEC |
| Hardy-Parker | Rena | 7/10/2017 | 8/15/2017 | 7/2/2018 | TTEC |
| Harnish | Jocelyn | 3/20/2019 | Current Employee | 9/14/2018 | TTEC |
| Harp | Taylor | 11/6/2017 | 3/15/2018 | 11/6/2017 | TTEC |
| Harr | Elizabeth | 3/19/2018 | 5/18/2018 | 3/19/2018 | TTEC |
| Harrell | Jennifer | 9/9/2016 | 2/21/2017 | 9/12/2016 | TTEC |
| Harrell | Nicole | 10/9/2017 | 1/16/2018 | 10/9/2017 | TTEC |
| Harris | Brett | 1/21/2019 | 2/28/2019 | 1/21/2019 | TTEC |
| Harris | Bridgitt | 8/5/2019 | Current Employee | 9/9/2019 | TTEC |
| Harris | Christina | 11/19/2018 | 1/25/2019 | 8/22/2017 | TTEC |
| Harris | Courtney | 10/8/2018 | 3/9/2019 | 8/21/2015 | TTEC |
| Harris | Dana | 5/15/2017 | Current Employee | 5/19/2017 | TTEC |
| Harris | Jatara | 10/15/2018 | 4/30/2019 | 10/15/2018 | TTEC |
| Harris | Keona | 8/15/2014 | 5/25/2018 | 8/15/2014 | TTEC |
| Harris* | Kimberly | 2/11/2016 | 1/27/2017 | 6/8/2017 | TTEC |
| Harris* | Kimberly | 10/30/2017 | 10/12/2018 | 10/30/2017 | TTEC |
| Harris | Lakendra | 5/15/2017 | 6/23/2017 | 5/26/2017 | TTEC |
| Harris* | LaWanda | 9/2/2016 | 9/10/2016 | 8/11/2015 | TTEC |
| Harris* | LaWanda | 5/15/2017 | 9/19/2018 | 11/2/2011 | TTEC |
| Harris | Melody | 4/18/2019 | 6/11/2019 | 4/28/2019 | TTEC |
| Harris | Mercedes | 8/27/2018 | 11/29/2018 | 8/27/2018 | TTEC |
| Harris | Micha | 1/7/2016 | 7/5/2017 | 1/8/2016 | TTEC |
| Harris | Rochele | 12/6/2018 | 7/19/2019 | 12/6/2018 | TTEC |
| Harris | Runika | 4/11/2017 | 4/28/2017 | 1/9/2017 | TTEC |
| Harris | Sharon | 1/15/2018 | 11/12/2018 | 1/16/2018 | TTEC |
| Harris | Tavia | 9/24/2018 | 12/19/2018 | 9/25/2018 | TTEC |
| Harris | Theresa | 8/2/2018 | 12/26/2018 | 8/3/2018 | TTEC |
| Harris | Tyesha | 8/6/2018 | 8/29/2018 | 8/7/2018 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to <u>one</u> filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Harrison | Tyler | 7/30/2018 | 1/21/2019 | 8/7/2018 | TTEC |
| Harrison-Hall | Tacompsy | 8/13/2018 | 2/15/2019 | 8/14/2018 | TTEC |
| Harshe | Alma | 9/24/2018 | 3/5/2019 | 10/17/2018 | TTEC |
| Hart | Anyla | 11/5/2018 | 11/7/2018 | 8/27/2019 | TTEC |
| Hart | Deserai | 7/31/2017 | 8/4/2017 | 8/14/2018 | TTEC |
| Hart | Jakia | 7/31/2017 | Current Employee | 4/2/2018 | TTEC |
| Hart | Monae | 11/13/2017 | 2/13/2018 | 12/26/2017 | TTEC |
| Hartfield | Alisha | 10/2/2017 | 3/20/2018 | 11/1/2017 | TTEC |
| Hartlaub | Lydia | 5/15/2017 | 11/1/2017 | 5/19/2017 | TTEC |
| Harvey | Jazmine | 11/27/2017 | 4/27/2018 | 11/27/2017 | TTEC |
| Harvin | Eloise | 1/8/2018 | 11/24/2018 | 1/24/2018 | TTEC |
| Hass | Brandy | 5/15/2017 | 8/1/2017 | 5/16/2017 | TTEC |
| Hassell | Kelsey | 11/3/2017 | 2/12/2018 | 12/11/2017 | TTEC |
| Hatton | Misty | 8/7/2017 | 1/25/2019 | 7/28/2014 | TTEC |
| Hawkins | Amanda | 8/5/2016 | 1/18/2017 | 8/5/2016 | TTEC |
| Hawkins | Brittaney | 8/7/2019 | Current Employee | 8/8/2019 | TTEC |
| Hawkins | Errick | 1/2/2018 | 5/11/2018 | 1/16/2018 | TTEC |
| Hawkins | Kurt | 10/24/2016 | Current Employee | 8/20/2019 | TTEC |
| Hawkins | Kurtis | 4/15/2019 | Current Employee | 4/15/2019 | TTEC |
| Hawkins-Nolen | Jamieon | 1/2/2018 | 1/2/2018 | 1/3/2018 | TTEC |
| Hawthorne | Nardia | 10/16/2017 | 2/19/2018 | 10/17/2017 | TTEC |
| Hayden | Allesha | 7/16/2018 | 12/10/2018 | 7/16/2018 | TTEC |
| Hayden | Jabria | 8/6/2018 | 9/10/2018 | 8/7/2018 | TTEC |
| Hayes | Shawn | 10/19/2015 | 3/7/2017 | 10/21/2015 | TTEC |
| Hayman | Lena | 9/3/2019 | Current Employee | 10/13/2014 | TTEC |
| Haynes | Patricia | 9/2/2016 | 2/25/2019 | 1/15/2018 | TTEC |
| Hayward | Shanygne | 8/28/2017 | 5/23/2019 | 9/1/2017 | TTEC |
| Haywood | Valencia | 6/27/2017 | 4/13/2018 | 6/27/2017 | TTEC |
| Hearn | Lakaydra | 5/15/2017 | 1/23/2018 | 5/19/2017 | TTEC |
| Heaton | Dawn | 6/17/2019 | 8/14/2019 | 6/25/2019 | TTEC |
| Heinze | Joann | 3/22/2019 | Current Employee | 7/3/2018 | TTEC |
| Hejny | Cheyenne | 7/30/2018 | 6/18/2019 | 7/30/2018 | TTEC |
| Helm | Gina | 6/18/2018 | 12/17/2018 | 7/16/2018 | TTEC |
| Henderson | Bernadette | 9/4/2018 | 10/29/2018 | 9/6/2018 | TTEC |
| Henderson | Chelsea | 9/17/2018 | 4/30/2019 | 9/17/2018 | TTEC |
| Henderson | Damien | 2/4/2019 | 5/14/2019 | 2/5/2019 | TTEC |
| Henderson | Evette | 1/21/2019 | 2/8/2019 | 2/5/2019 | TTEC |
| Hendricks | Keshma | 11/7/2018 | 11/7/2018 | 3/23/2016 | TTEC |
| Henegar | Carrie | 3/27/2017 | 7/21/2017 | 3/27/2017 | TTEC |
| Henke | Kendra | 7/29/2016 | Current Employee | 4/7/2014 | TTEC |
| Henning | Kirby | 10/11/2018 | 5/2/2019 | 4/10/2019 | TTEC |
| Henry | Teresa | 8/5/2016 | 2/12/2017 | 10/2/2015 | TTEC |
| Hensley | Jesse | 5/15/2017 | 6/21/2017 | 5/16/2017 | TTEC |
| Herbert | Alison | 4/23/2018 | Current Employee | 4/25/2018 | TTEC |
| Herman | Joyce | 9/11/2017 | 11/24/2017 | 9/11/2017 | TTEC |
| Hernandez | Angel | 5/15/2017 | 10/20/2018 | 5/26/2017 | TTEC |
| Hernandez | Ibeth | 5/15/2017 | 5/31/2019 | 5/25/2017 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to one filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Hernandez | Joe | 9/25/2017 | 1/2/2019 | 9/25/2017 | TTEC |
| Hernandez | Mary-Grace | 11/7/2018 | 4/10/2019 | 11/14/2018 | TTEC |
| Hernandez | Rickie | 10/22/2018 | 11/29/2018 | 10/23/2018 | TTEC |
| Herrada | Karol | 8/13/2019 | 9/11/2019 | 8/23/2019 | TTEC |
| Herron | Heather | 10/28/2016 | 2/24/2017 | 11/2/2016 | TTEC |
| Hester | Bobbi | 12/17/2018 | 1/2/2019 | 12/17/2018 | TTEC |
| Hester | Hernika | 11/6/2017 | 5/10/2018 | 11/7/2017 | TTEC |
| Hewey | Jaclyn | 5/15/2017 | 6/18/2019 | 5/23/2017 | TTEC |
| Hibbler | Talaya | 10/23/2017 | 10/23/2017 | 7/5/2019 | TTEC |
| Hicklin | Margie | 5/15/2017 | 8/31/2017 | 5/19/2017 | TTEC |
| Hicks | Chasidy | 5/15/2017 | 8/8/2017 | 5/15/2017 | TTEC |
| Hicks | Dawn | 2/11/2019 | 8/2/2019 | 2/12/2019 | TTEC |
| Hicks | Lyndell | 4/9/2018 | 4/9/2018 | 4/24/2018 | TTEC |
| Hicks | Teresa | 7/23/2018 | 12/10/2018 | 7/23/2018 | TTEC |
| Hildebrand | Tracy | 6/17/2016 | 4/17/2019 | 2/25/2019 | TTEC |
| Hill | Amelia | 5/15/2017 | 3/6/2019 | 5/19/2017 | TTEC |
| Hill | Angelic | 9/11/2017 | 3/15/2019 | 10/23/2017 | TTEC |
| Hill | Brian | 10/8/2018 | 8/5/2019 | 12/12/2018 | TTEC |
| Hill | Derrika | 8/19/2019 | Current Employee | 8/23/2019 | TTEC |
| Hill | Dianca | 5/15/2017 | 6/3/2017 | 5/19/2017 | TTEC |
| Hill* | Jessica | 9/17/2018 | 2/6/2019 | 9/18/2018 | TTEC |
| Hill* | Jessica | 9/16/2019 | 9/18/2019 | 8/26/2019 | Taleo |
| Hill | Kelley | 8/2/2018 | 1/31/2019 | 8/2/2018 | TTEC |
| Hill | Marion | 7/31/2017 | 1/29/2019 | 8/1/2017 | TTEC |
| Hill | Mary | 4/3/2017 | 4/3/2017 | 5/30/2017 | TTEC |
| Hill-Johns | Linda | 1/2/2018 | 1/4/2018 | 1/2/2018 | TTEC |
| Hilton | Brittany | 10/26/2016 | 12/9/2016 | 2/1/2019 | TTEC |
| Hime | Karen | 10/20/2018 | 12/3/2018 | 1/22/2019 | TTEC |
| Hinchman | Kelly | 2/12/2018 | 4/2/2018 | 2/12/2018 | TTEC |
| Hinds | Marcia | 7/29/2019 | Current Employee | 7/30/2019 | TTEC |
| Hines | Larissa | 12/10/2018 | 4/28/2019 | 12/10/2018 | TTEC |
| Hines | Shelicia | 7/17/2017 | Current Employee | 7/18/2017 | TTEC |
| Hingst | James | 10/8/2018 | 12/8/2018 | 10/8/2018 | TTEC |
| Hinkle | Mary | 10/7/2016 | 1/9/2017 | 4/11/2016 | TTEC |
| Hinson | Isznic | 3/19/2018 | 5/31/2018 | 3/21/2018 | TTEC |
| Hinson | Sakiya | 4/16/2018 | 1/6/2019 | 4/16/2018 | TTEC |
| Hirt | Caitlin | 10/7/2016 | 5/3/2017 | 10/19/2016 | TTEC |
| Hobbs | George | 8/13/2018 | 11/4/2018 | 8/28/2018 | TTEC |
| Hocker III | Daniel | 10/10/2016 | 5/16/2017 | 10/10/2016 | TTEC |
| Hodges | Crystal | 4/22/2019 | 8/28/2019 | 4/22/2019 | TTEC |
| Hodgson | Allison | 6/19/2017 | 11/10/2017 | 6/20/2017 | TTEC |
| Hofert | Barbara | 8/19/2019 | Current Employee | 8/19/2019 | TTEC |
| Hoffman | Kayla | 8/28/2017 | 2/4/2019 | 12/11/2017 | TTEC |
| Hoffman | Michele | 10/14/2016 | 12/22/2016 | 10/17/2016 | TTEC |
| Holden | Ashley | 2/5/2018 | 5/15/2018 | 2/5/2018 | TTEC |
| Holder | Mark | 11/6/2017 | 11/2/2018 | 11/8/2017 | TTEC |
| Holliman | Makedah | 9/6/2018 | 11/30/2018 | 9/6/2018 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to one filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Hollingshed | Victoria | 3/27/2019 | 3/27/2019 | 10/7/2015 | TTEC |
| Hollingsworth | Alexis | 7/10/2017 | 7/11/2017 | 7/29/2016 | TTEC |
| Hollins | Tatiana | 6/26/2017 | 2/8/2018 | 6/26/2017 | TTEC |
| Holloway | Beverly | 10/15/2018 | 12/17/2018 | 10/18/2018 | TTEC |
| Holloway | Wayne | 11/12/2018 | 3/1/2019 | 11/13/2018 | TTEC |
| Holmes | Rhatasha | 9/11/2017 | 1/9/2019 | 9/27/2017 | TTEC |
| Holt | Bruce | 7/21/2017 | 7/26/2017 | 8/22/2014 | TTEC |
| Hood | Amanda | 9/3/2019 | Current Employee | 8/31/2019 | Taleo |
| Hooks | Carroll | 8/13/2018 | 12/8/2018 | 10/20/2017 | TTEC |
| Hooks | Lavern | 10/15/2018 | 10/31/2018 | 10/15/2018 | TTEC |
| Hooper Denmon | Paula | 7/29/2016 | 5/31/2017 | 4/2/2015 | TTEC |
| Hooten | Daniele | 8/5/2016 | 12/19/2016 | 8/5/2016 | TTEC |
| Hopkins | Devon | 9/5/2017 | 2/9/2018 | 9/5/2017 | TTEC |
| Hopkins | Joanna | 7/17/2017 | 11/21/2017 | 7/18/2017 | TTEC |
| Hopson | Husniyah | 1/15/2018 | 5/23/2018 | 1/16/2018 | TTEC |
| Horace | Kayla | 5/15/2017 | 7/10/2017 | 5/25/2017 | TTEC |
| Horn | Jessica | 11/19/2014 | 4/27/2019 | 3/5/2012 | TTEC |
| Horne | Jill | 10/24/2018 | 12/26/2018 | 10/31/2018 | TTEC |
| Horsley | Jennifer | 8/13/2019 | Current Employee | 8/14/2019 | TTEC |
| Horton | Chandra | 5/15/2017 | Current Employee | 5/26/2017 | TTEC |
| Horton | Vicki | 8/29/2018 | 8/29/2018 | 10/14/2015 | TTEC |
| Hosier | Mark | 10/2/2017 | 11/7/2017 | 10/31/2017 | TTEC |
| Hoskins | Real | 11/27/2017 | 3/17/2018 | 11/27/2017 | TTEC |
| Houston | Francis, | 7/3/2018 | 8/20/2018 | 10/19/2017 | TTEC |
| Hout | Brittney | 10/2/2017 | 4/8/2019 | 10/10/2017 | TTEC |
| Howard | Gregory | 10/24/2018 | 8/6/2019 | 11/1/2018 | TTEC |
| Howard | Shaner | 7/16/2018 | 12/10/2018 | 8/27/2018 | TTEC |
| Huddleston | Tyler | 8/5/2016 | 1/13/2019 | 10/23/2017 | TTEC |
| Hudson | Andrea | 6/3/2019 | Current Employee | 6/6/2019 | TTEC |
| Huffman | Arlee | 10/24/2018 | 12/3/2018 | 10/31/2018 | TTEC |
| Huffstutler | Molly | 4/16/2018 | 8/20/2019 | 4/16/2018 | TTEC |
| Huggins | Sherrie | 5/15/2017 | 1/13/2018 | 5/19/2017 | TTEC |
| Hughes | Markeyda | 8/15/2019 | Current Employee | 9/20/2017 | TTEC |
| Hull | Nadia | 3/28/2016 | 6/30/2017 | 3/28/2016 | TTEC |
| Huntley | Bernadette | 7/8/2019 | Current Employee | 7/15/2019 | TTEC |
| Hurst | Kristie | 8/20/2018 | 12/10/2018 | 8/22/2018 | TTEC |
| Hutchinson | Samantha | 1/12/2017 | 2/17/2017 | 1/14/2017 | TTEC |
| Hutton | Nathan | 1/31/2019 | 2/12/2019 | 4/8/2019 | TTEC |
| Hyjek | Helen | 1/15/2018 | 10/9/2018 | 1/15/2018 | TTEC |
| Ice | Roresha | 4/4/2016 | 2/1/2017 | 12/3/2015 | TTEC |
| Irons | Jamie | 5/15/2017 | 4/9/2019 | 5/25/2017 | TTEC |
| Irwin | World | 10/9/2017 | 11/30/2017 | 10/12/2017 | TTEC |
| Isaac | Kisha | 6/5/2017 | 9/5/2017 | 6/5/2017 | TTEC |
| Isom | Erin | 9/9/2019 | Current Employee | 8/28/2017 | TTEC |
| Isom | Tyesha | 9/17/2018 | 10/3/2018 | 9/17/2018 | TTEC |
| Ituwe | Anita | 9/6/2018 | 10/11/2018 | 9/6/2018 | TTEC |
| Ivey | Rhonda | 10/29/2018 | 5/30/2019 | 3/7/2019 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to <u>one</u> filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Ivey | Sharon | 9/17/2018 | 10/25/2018 | 9/24/2018 | TTEC |
| Ivory | Dominique | 7/30/2018 | 3/15/2019 | 8/7/2018 | TTEC |
| Jackson | Bettie | 8/29/2018 | Current Employee | 9/7/2018 | TTEC |
| Jackson* | Bridgette | 11/9/2015 | 10/3/2016 | 11/10/2015 | TTEC |
| Jackson* | Bridgette | 6/17/2016 | 7/15/2016 | 6/17/2016 | TTEC |
| Jackson* | Charles | 7/1/2019 | Current Employee | 7/2/2019 | TTEC |
| Jackson* | Charles | 7/29/2019 | 8/1/2019 | 7/23/2019 | Taleo |
| Jackson | Constance | 6/5/2017 | 12/6/2018 | 6/6/2017 | TTEC |
| Jackson | Courtney | 8/13/2018 | 9/18/2018 | 11/6/2019 | Taleo |
| Jackson | Gwendolyn | 10/15/2018 | 1/22/2019 | 10/15/2018 | TTEC |
| Jackson | LaShinda | 4/23/2018 | 7/6/2018 | 4/24/2018 | TTEC |
| Jackson | Lynnell | 11/6/2017 | 2/28/2018 | 2/6/2018 | TTEC |
| Jackson | Marynetra | 4/18/2017 | 5/11/2017 | 7/20/2018 | TTEC |
| Jackson | Rocky | 9/5/2017 | 11/24/2017 | 9/6/2017 | TTEC |
| Jackson | Sandra | 5/21/2018 | 8/15/2018 | 5/22/2018 | TTEC |
| Jackson | Shameka | 5/22/2017 | 7/5/2017 | 5/23/2017 | TTEC |
| Jackson | Shirley | 9/25/2017 | 12/19/2017 | 9/26/2017 | TTEC |
| Jackson | Tiffany | 7/30/2018 | 10/13/2018 | 7/30/2018 | TTEC |
| Jackson | Toneka | 9/6/2018 | 4/16/2019 | 9/6/2018 | TTEC |
| Jackson | Wesley | 7/31/2017 | 10/2/2017 | 7/31/2017 | TTEC |
| Jacobs | Brittany | 9/6/2018 | 11/23/2018 | 9/10/2018 | TTEC |
| Jacobs | Joycelin | 11/6/2017 | 2/6/2018 | 11/6/2017 | TTEC |
| Jacobs | Teeara | 10/29/2018 | 1/16/2019 | 10/29/2018 | TTEC |
| Jacono | Jessica | 10/9/2017 | 5/29/2018 | 1/10/2018 | TTEC |
| Jacono | Vicki | 8/6/2018 | 12/6/2018 | 9/26/2017 | TTEC |
| Jamerson | Travon | 10/23/2017 | 5/26/2018 | 11/15/2017 | TTEC |
| James | Anna | 10/10/2018 | 10/30/2018 | 11/30/2012 | TTEC |
| James | Austin | 3/6/2017 | Current Employee | 3/6/2017 | TTEC |
| James | Jack | 7/24/2017 | 8/8/2017 | 7/31/2017 | TTEC |
| James | Michael | 7/30/2018 | 8/1/2018 | 7/30/2018 | TTEC |
| James | Sierrah | 9/11/2017 | 9/9/2018 | 1/10/2018 | TTEC |
| James | William | 1/4/2016 | 3/22/2017 | 1/14/2016 | TTEC |
| Jarrett | Adrianna | 9/4/2018 | 2/6/2019 | 9/5/2018 | TTEC |
| Jarrett | Connie | 9/25/2017 | 10/24/2017 | 10/16/2017 | TTEC |
| Jarvis | Trinkett | 6/5/2017 | 8/28/2017 | 6/5/2017 | TTEC |
| Jean | Guerline | 1/2/2018 | 3/14/2018 | 1/3/2018 | TTEC |
| Jean-Michel | Lakisha | 8/16/2018 | 8/22/2018 | 8/17/2018 | TTEC |
| Jefferson | Chantella | 8/16/2018 | 1/9/2019 | 8/16/2018 | TTEC |
| Jefferson | Skydell | 5/22/2017 | 10/11/2017 | 6/1/2017 | TTEC |
| Jenkins | Amber | 12/4/2017 | 12/15/2017 | 12/22/2017 | TTEC |
| Jenkins | Asia | 9/18/2017 | 1/5/2018 | 9/19/2017 | TTEC |
| Jenkins | Kesha | 8/26/2019 | Current Employee | 4/23/2019 | TTEC |
| Jenkulprasoot | Vipha | 8/15/2019 | Current Employee | 8/19/2019 | TTEC |
| Jennings | Jasmine | 8/16/2013 | Current Employee | 8/19/2013 | TTEC |
| Jesse | Angela | 8/29/2018 | 1/16/2019 | 9/7/2018 | TTEC |
| Jettinghoff | Erik | 8/19/2016 | 4/26/2017 | 1/3/2017 | TTEC |
| Jewell | Sheila | 3/19/2018 | 3/19/2018 | 3/11/2019 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to one filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Jitta | Peter | 3/13/2017 | 4/5/2017 | 11/12/2015 | TTEC |
| John | Patricia | 9/17/2018 | 1/14/2019 | 9/23/2018 | TTEC |
| Johnson | Andria | 5/15/2017 | 6/28/2017 | 5/23/2017 | TTEC |
| Johnson | Aneesah | 10/15/2018 | 12/6/2018 | 10/19/2018 | TTEC |
| Johnson | Audrey | 12/17/2018 | 1/21/2019 | 12/17/2018 | TTEC |
| Johnson | Brenda | 10/30/2017 | 6/8/2018 | 10/30/2017 | TTEC |
| Johnson | Carlos | 8/28/2017 | 8/31/2018 | 10/23/2017 | TTEC |
| Johnson | Chantel | 9/4/2018 | 1/24/2019 | 10/4/2018 | TTEC |
| Johnson | Charltorio | 6/25/2018 | 10/2/2018 | 6/25/2018 | TTEC |
| Johnson | Darius | 2/19/2018 | 7/17/2018 | 2/20/2018 | TTEC |
| Johnson | David | 7/31/2017 | 6/19/2018 | 8/1/2017 | TTEC |
| Johnson | Dawnalisa | 2/4/2019 | 3/4/2019 | 9/4/2018 | TTEC |
| Johnson | Deirdre | 9/3/2018 | 12/3/2018 | 9/6/2018 | TTEC |
| Johnson | Eureka | 10/30/2017 | 4/26/2018 | 11/6/2017 | TTEC |
| Johnson | Faith | 7/16/2018 | 8/31/2018 | 7/16/2018 | TTEC |
| Johnson | Jaquasia | 11/20/2017 | 5/1/2018 | 11/21/2017 | TTEC |
| Johnson | Jasmine | 7/2/2018 | 9/14/2018 | 8/8/2018 | TTEC |
| Johnson | Kaela | 5/15/2017 | 9/5/2017 | 5/23/2017 | TTEC |
| Johnson | Kenneth | 3/12/2018 | Current Employee | 3/15/2018 | TTEC |
| Johnson | Kirshawna | 9/17/2018 | 9/24/2018 | 4/2/2018 | TTEC |
| Johnson | LaCrisha | 11/27/2017 | 6/3/2018 | 11/28/2017 | TTEC |
| Johnson | Michelle | 6/24/2019 | Current Employee | 6/28/2019 | TTEC |
| Johnson | Natassia | 7/17/2017 | 8/28/2017 | 7/18/2017 | TTEC |
| Johnson | Natheia | 10/1/2018 | 2/4/2019 | 10/1/2018 | TTEC |
| Johnson | Nia | 8/13/2018 | 4/17/2019 | 8/28/2018 | TTEC |
| Johnson | Nicolas | 10/30/2017 | Current Employee | 10/30/2017 | TTEC |
| Johnson | Nicole | 5/8/2017 | 10/7/2017 | 5/26/2017 | TTEC |
| Johnson | Pamela | 10/16/2017 | 10/16/2017 | 4/13/2017 | TTEC |
| Johnson | Patricia | 4/8/2019 | 6/29/2019 | 5/8/2018 | TTEC |
| Johnson | Roberta | 8/26/2016 | 2/2/2019 | 8/29/2014 | TTEC |
| Johnson | Ryan | 8/19/2016 | 1/30/2017 | 8/12/2015 | TTEC |
| Johnson | Seniece | 10/7/2016 | 10/7/2016 | 3/6/2017 | TTEC |
| Johnson | Shirley | 4/4/2011 | 6/22/2017 | 4/4/2011 | TTEC |
| Johnson | Stephanee | 6/4/2018 | 7/12/2018 | 6/11/2018 | TTEC |
| Johnson | Stormy | 11/27/2015 | 7/13/2016 | 12/28/2015 | TTEC |
| Johnson | Tahila | 9/11/2017 | 5/30/2018 | 9/12/2017 | TTEC |
| Johnson | Tamala | 6/3/2019 | Current Employee | 6/6/2019 | TTEC |
| Johnson | Tarik | 7/2/2018 | 7/27/2018 | 8/23/2019 | Taleo |
| Johnson | Tawanna | 9/30/2016 | 10/5/2016 | 4/28/2016 | TTEC |
| Johnson | Trishanna | 1/2/2018 | 4/27/2018 | 1/5/2018 | TTEC |
| Johnson | Yarmayne | 11/12/2018 | 3/14/2019 | 11/12/2018 | TTEC |
| Johnson Reese | Wanda | 8/19/2016 | Current Employee | 8/19/2016 | TTEC |
| Johnson-Isom | Lanette | 1/8/2018 | 1/24/2018 | 1/10/2018 | TTEC |
| Johnston | Scott | 8/6/2018 | 9/27/2018 | 8/6/2018 | TTEC |
| Johnstone | Scott | 3/27/2017 | 4/3/2017 | 12/11/2017 | TTEC |
| Jones | Adrienne | 9/20/2019 | 9/23/2019 | 9/5/2019 | Taleo |
| Jones | Alyssa | 7/9/2018 | 7/26/2019 | 7/9/2018 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to one filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Jones | Ankisiya | 5/7/2018 | 12/3/2018 | 5/7/2018 | TTEC |
| Jones | Cassandra | 7/10/2017 | 3/17/2018 | 1/31/2018 | TTEC |
| Jones | Chandra | 10/7/2016 | 11/14/2016 | 10/8/2016 | TTEC |
| Jones | Corey | 4/15/2019 | 7/1/2019 | 4/15/2019 | TTEC |
| Jones | Craig | 7/31/2017 | 8/30/2017 | 9/12/2018 | TTEC |
| Jones | Deeangela | 8/19/2019 | Current Employee | 9/16/2019 | TTEC |
| Jones | Desiree | 9/10/2018 | Current Employee | 9/11/2018 | TTEC |
| Jones | Heather | 9/14/2018 | Current Employee | 9/14/2018 | TTEC |
| Jones | Jacqueline | 8/2/2018 | 12/7/2018 | 8/3/2018 | TTEC |
| Jones | Jazman | 3/19/2018 | 11/27/2018 | 3/21/2018 | TTEC |
| Jones | Jeffrey | 9/12/2014 | Current Employee | 9/12/2014 | TTEC |
| Jones | Jessica | 9/24/2018 | 11/29/2018 | 9/26/2017 | TTEC |
| Jones | Khadijah | 9/23/2019 | Current Employee | 7/30/2018 | TTEC |
| Jones | Morris | 9/11/2017 | Current Employee | 9/12/2017 | TTEC |
| Jones | Sandra | 10/29/2018 | 12/5/2018 | 10/30/2018 | TTEC |
| Jones | Shonta | 6/17/2019 | Current Employee | 6/20/2019 | TTEC |
| Jones | Tiya | 8/26/2016 | 2/2/2019 | 8/26/2016 | TTEC |
| Jones | Victoria | 7/2/2018 | 8/3/2018 | 5/25/2017 | TTEC |
| Jones | Vinmel | 7/29/2016 | Current Employee | 7/29/2016 | TTEC |
| Joplin | Antinika | 2/13/2017 | 2/23/2017 | 2/15/2017 | TTEC |
| Jordan | Colleen | 8/6/2018 | 9/7/2019 | 8/10/2018 | TTEC |
| Jordan | Cynthia | 5/15/2017 | 12/12/2018 | 5/29/2018 | TTEC |
| Jordan | Gregory | 1/10/2019 | 1/25/2019 | 9/11/2018 | TTEC |
| Joseph | Judith | 8/2/2018 | Current Employee | 8/2/2018 | TTEC |
| Joynes | Nancy | 11/2/2016 | 4/28/2017 | 3/9/2018 | TTEC |
| Julien | Sylvester | 9/9/2019 | Current Employee | 9/26/2019 | TTEC |
| June | Dyesheikia | 10/15/2018 | 11/5/2018 | 9/16/2019 | Taleo |
| Jung | Laura | 7/23/2018 | 7/23/2018 | 12/2/2015 | TTEC |
| Justice | Elijah | 7/19/2019 | 8/26/2019 | 7/26/2019 | TTEC |
| Kalogris | Penny | 10/23/2018 | 5/30/2019 | 3/7/2019 | TTEC |
| Kanu | Bakaih | 6/10/2019 | 7/12/2019 | 6/26/2019 | TTEC |
| Kaylor | Cheryl | 10/30/2017 | 6/27/2018 | 11/3/2017 | TTEC |
| Kearse | Charles | 8/12/2019 | Current Employee | 8/8/2019 | Taleo |
| Keegan | Sean | 9/11/2017 | 9/28/2017 | 1/11/2017 | TTEC |
| Keller | James | 8/13/2018 | 8/23/2018 | 8/13/2018 | Revana |
| Keller | Jeremiah | 9/16/2016 | 6/21/2017 | 9/5/2017 | TTEC |
| Kelly | Erin | 10/10/2018 | 2/15/2019 | 10/23/2017 | TTEC |
| Kelly | Lori | 9/25/2017 | 12/29/2017 | 9/29/2017 | TTEC |
| Kemp | Dava | 10/15/2018 | 11/16/2018 | 10/22/2018 | TTEC |
| Kemp | Taninika | 7/17/2017 | 9/7/2017 | 11/5/2019 | Taleo |
| Kendrick | Destanie | 7/16/2018 | 11/5/2018 | 9/17/2018 | TTEC |
| Kennedy | Jahmeka | 4/1/2019 | 6/7/2019 | 4/2/2019 | TTEC |
| Kennedy | Shawnika | 7/22/2019 | 7/24/2019 | 10/22/2012 | TTEC |
| Kenyon | John | 9/18/2017 | 10/10/2018 | 10/9/2017 | TTEC |
| Key | Kayla | 4/23/2018 | 8/29/2018 | 5/8/2018 | TTEC |
| Key | Santana | 8/7/2017 | 10/3/2017 | 8/9/2017 | TTEC |
| Keys | Gregory | 8/30/2018 | Current Employee | 9/4/2018 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to one filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Kilgour | Chynae | 11/13/2018 | 3/29/2019 | 3/27/2019 | TTEC |
| Killeen | Judy | 11/27/2017 | 6/29/2018 | 11/30/2017 | TTEC |
| Killough | Kendra | 9/30/2016 | 2/8/2017 | 1/13/2015 | TTEC |
| Kilmain | Cheryl | 8/23/2013 | 11/16/2017 | 8/27/2013 | TTEC |
| Kimble | Teyanna | 6/19/2017 | 5/30/2018 | 6/20/2017 | TTEC |
| Kinard | Latisha | 9/25/2017 | 12/27/2017 | 9/25/2017 | TTEC |
| King | James | 8/7/2017 | 8/7/2017 | 8/21/2015 | TTEC |
| King | Molly | 11/8/2017 | 1/31/2018 | 11/8/2017 | TTEC |
| King | Sherri | 9/9/2016 | 10/27/2016 | 9/10/2016 | TTEC |
| Kiplinger | Brianna | 4/18/2019 | 6/3/2019 | 4/24/2019 | TTEC |
| Kipp | Alice | 7/26/2019 | Current Employee | 12/11/2017 | TTEC |
| Kirastoulis | Elena | 6/17/2019 | 8/19/2019 | 5/19/2017 | TTEC |
| Kirkpatrick | Jakenia | 7/31/2017 | 8/14/2017 | 7/31/2017 | TTEC |
| Kirkwood | Madison | 8/7/2017 | 9/24/2018 | 8/11/2017 | TTEC |
| Klafka | Molly | 11/6/2017 | 9/11/2018 | 11/7/2017 | TTEC |
| Klaus | Lollie | 7/31/2017 | 7/31/2017 | 10/3/2018 | TTEC |
| Knight | Quiana | 10/10/2018 | 10/24/2018 | 9/23/2019 | Taleo |
| Kooiker | Denise | 8/26/2019 | Current Employee | 8/27/2019 | TTEC |
| Kovacs | Kathleen | 11/30/2017 | 2/19/2018 | 12/1/2017 | TTEC |
| Kramer | Tonva | 6/25/2018 | Current Employee | 6/26/2018 | TTEC |
| Krehye-Holland | Bernadine | 10/24/2018 | 12/31/2018 | 11/1/2018 | TTEC |
| Krier | Jeanette | 12/12/2016 | 10/13/2017 | 12/12/2016 | TTEC |
| Krug | Michael | 9/17/2018 | 4/3/2019 | 9/17/2018 | TTEC |
| Kubena | Loretta | 5/14/2018 | 6/28/2018 | 5/15/2018 | TTEC |
| Kuhns | Karla | 11/19/2018 | 5/21/2019 | 11/26/2018 | TTEC |
| Kunde | Loraine | 11/13/2018 | Current Employee | 7/2/2019 | TTEC |
| LaBleu | Shelley | 9/11/2017 | 12/11/2017 | 9/11/2017 | TTEC |
| Lachance | Katherine | 9/11/2017 | 1/3/2018 | 9/12/2017 | TTEC |
| Lacson | Ruth | 10/2/2017 | 5/30/2018 | 10/20/2017 | TTEC |
| Ladson | Kaila | 4/1/2019 | 5/4/2019 | 4/3/2019 | TTEC |
| LaFaille | Bereki | 3/6/2017 | 3/8/2017 | 8/22/2014 | TTEC |
| LaFleur | Erma | 8/13/2019 | Current Employee | 8/14/2019 | TTEC |
| Lake | Felicia | 11/19/2018 | Current Employee | 11/28/2018 | TTEC |
| Lakes | Joyabenine | 6/17/2019 | 7/12/2019 | 6/20/2019 | TTEC |
| Lamb | Stacey | 11/6/2017 | 3/6/2018 | 11/8/2017 | TTEC |
| Lampasona | Teresa | 10/8/2018 | 2/17/2019 | 10/30/2018 | TTEC |
| Lancon | Silveria | 10/15/2018 | 1/30/2019 | 10/15/2018 | TTEC |
| Landay | Alan | 10/26/2016 | 2/17/2017 | 10/27/2016 | TTEC |
| Lane | Jacqueline | 12/19/2016 | 4/20/2017 | 12/10/2018 | TTEC |
| Lang | Olivia | 9/21/2018 | 9/21/2018 | 11/3/2017 | TTEC |
| Langston | Jasmine | 11/20/2017 | 1/7/2018 | 11/20/2017 | TTEC |
| Lantigua | Michelle | 8/15/2016 | 2/17/2017 | 8/15/2016 | TTEC |
| LaPlace | Allison | 10/1/2018 | 2/1/2019 | 10/1/2018 | TTEC |
| Laplante | Thomas | 12/4/2017 | 3/29/2018 | 12/5/2017 | TTEC |
| Larry | Jacqueline | 10/30/2017 | 7/27/2018 | 10/30/2017 | TTEC |
| Larsson | Angel | 6/24/2019 | 8/26/2019 | 11/14/2018 | TTEC |
| Laughlin | Celia | 9/4/2018 | 12/10/2018 | 9/24/2018 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to one filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Law | Yolanda | 10/22/2018 | 5/10/2019 | 11/6/2018 | TTEC |
| Lawrence | Brian | 10/28/2016 | 12/5/2016 | 10/19/2015 | TTEC |
| Laws | Kara | 10/30/2017 | 4/14/2018 | 10/30/2017 | TTEC |
| Leach | Enoch | 11/20/2017 | 4/27/2018 | 11/21/2017 | TTEC |
| Leach | Jayme | 7/18/2016 | 12/29/2017 | 7/25/2016 | TTEC |
| Leak | Monepha | 11/5/2018 | 11/19/2018 | 11/6/2018 | TTEC |
| Leake | NaCalie | 10/2/2017 | 12/4/2017 | 10/3/2017 | TTEC |
| Leavitt | Tanya | 3/18/2019 | Current Employee | 4/12/2019 | TTEC |
| Lech | Stephen | 7/30/2018 | 12/5/2018 | 8/7/2018 | TTEC |
| Ledesma | Stephanie | 8/26/2016 | 12/16/2016 | 8/29/2016 | TTEC |
| Ledford | Jamie | 5/15/2017 | 3/20/2018 | 5/25/2017 | TTEC |
| Lee | Brittany | 12/7/2015 | 3/10/2017 | 12/9/2015 | TTEC |
| Lee | Danesha | 10/29/2018 | 12/7/2018 | 11/8/2018 | TTEC |
| Lee | Doris | 6/19/2017 | Current Employee | 10/6/2014 | TTEC |
| Lee | Jaqueline | 7/18/2019 | 7/18/2019 | 1/11/2018 | TTEC |
| Lee | Robbin | 8/7/2017 | 6/29/2018 | 9/21/2017 | TTEC |
| Lee | Roshanda | 5/29/2018 | 7/3/2018 | 5/29/2018 | TTEC |
| Lee | Tammy | 6/5/2017 | 4/15/2019 | 6/7/2017 | TTEC |
| Leftwich | April | 12/5/2016 | 2/20/2017 | 12/6/2016 | TTEC |
| Leger | Kelly | 10/7/2016 | 10/7/2016 | 11/20/2017 | TTEC |
| LeGrand | Sabrina | 5/15/2017 | 9/17/2017 | 6/18/2017 | TTEC |
| Leinbach | Seth | 12/11/2018 | 7/18/2019 | 12/11/2018 | TTEC |
| Lemon | Dremika | 7/29/2019 | Current Employee | 9/9/2019 | TTEC |
| Lenon | Classy | 8/19/2016 | 12/22/2016 | 9/11/2015 | TTEC |
| Leslie | Tee | 10/29/2018 | 3/4/2019 | 10/29/2018 | TTEC |
| Levin | Austin | 8/19/2019 | Current Employee | 9/23/2019 | TTEC |
| Lewis | Andrea | 10/22/2018 | 1/16/2019 | 11/1/2018 | TTEC |
| Lewis | Aujeanae | 10/9/2017 | 11/6/2017 | 10/12/2017 | TTEC |
| Lewis | Donovan | 9/17/2018 | 1/4/2019 | 11/3/2017 | TTEC |
| Lewis | Kathleen | 10/16/2015 | Current Employee | 11/6/2015 | TTEC |
| Lewis | Lakesha | 11/19/2018 | Current Employee | 11/28/2018 | TTEC |
| Lewis | Shakoyia | 4/4/2016 | 2/2/2017 | 12/3/2015 | TTEC |
| Lightford | Terri | 9/24/2018 | 10/2/2018 | 11/2/2017 | TTEC |
| Liles | Modesta | 9/13/2017 | 9/13/2017 | 12/18/2014 | TTEC |
| Lilley | Alyce | 8/2/2018 | 8/15/2018 | 8/3/2018 | TTEC |
| Lindsey | Betty | 9/11/2017 | 3/15/2019 | 9/18/2017 | TTEC |
| Lindsey | Kendra | 9/18/2017 | 4/30/2018 | 5/17/2017 | TTEC |
| Lindsey | Shaketa | 9/10/2018 | 5/3/2019 | 5/25/2017 | TTEC |
| Lindsley | Tameka | 10/15/2018 | 12/11/2018 | 10/31/2017 | TTEC |
| Lingo | Elizabeth | 11/6/2017 | 11/7/2017 | 12/14/2017 | TTEC |
| Lino | Lavern | 5/15/2017 | Current Employee | 5/26/2017 | TTEC |
| Lissade | Pearl | 7/31/2017 | 8/24/2017 | 7/31/2017 | TTEC |
| Little | Caitlyn | 7/8/2019 | 9/10/2019 | 7/10/2019 | TTEC |
| Little | Chelsea | 11/19/2018 | 12/19/2018 | 11/26/2018 | TTEC |
| Livesay | Margaret | 7/17/2017 | 4/30/2019 | 7/17/2017 | TTEC |
| Lloyd | Jenelle | 12/4/2017 | 5/3/2018 | 12/6/2017 | TTEC |
| Lockett | Arlana | 5/15/2017 | 11/3/2017 | 5/25/2017 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to <u>one</u> filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Lofton | Brenda | 12/5/2016 | 2/2/2017 | 12/5/2016 | TTEC |
| LoGalbo | Maria | 8/20/2017 | 12/27/2017 | 11/6/2017 | TTEC |
| Logan | Whitney | 8/28/2017 | 10/27/2017 | 9/8/2017 | TTEC |
| Lopez | Nancy | 10/29/2018 | 11/14/2018 | 9/6/2018 | TTEC |
| Lopez | Shaista | 10/22/2018 | 10/22/2018 | 11/14/2018 | TTEC |
| Lorfils | Ashley | 4/22/2019 | 6/29/2019 | 4/23/2019 | TTEC |
| Lott | Tina | 8/19/2019 | Current Employee | 8/16/2019 | Taleo |
| Louissaint | Lateshia | 8/7/2017 | 5/25/2018 | 8/9/2017 | TTEC |
| Lovell | Joann | 10/8/2018 | 11/7/2018 | 10/15/2018 | TTEC |
| Lowe | Shanekia | 11/13/2018 | 2/20/2019 | 7/9/2013 | TTEC |
| Lowenthal | Angela | 1/22/2014 | 8/13/2019 | 7/16/2018 | TTEC |
| Lowry | Lorisha | 8/26/2019 | 8/26/2019 | 8/19/2019 | Taleo |
| Lucas | Courtney | 5/30/2017 | 9/12/2017 | 7/5/2017 | TTEC |
| Lucas | Kaneesha | 5/8/2017 | 8/4/2018 | 5/26/2017 | TTEC |
| Lucas | Tracy | 7/22/2016 | 12/7/2016 | 7/22/2016 | TTEC |
| Luckey | Felicity | 9/10/2018 | 12/17/2018 | 9/14/2018 | TTEC |
| Lugo | Jessica | 11/12/2018 | 1/9/2019 | 7/16/2018 | TTEC |
| Lumpkins | M'Kayla | 10/24/2018 | 2/11/2019 | 11/1/2018 | TTEC |
| Luster | Doris | 9/11/2017 | 12/11/2017 | 9/11/2017 | TTEC |
| Luther | Amy | 9/25/2017 | 12/12/2017 | 9/25/2017 | TTEC |
| Luther | Kenya | 9/4/2018 | 1/14/2019 | 10/4/2018 | TTEC |
| Luton | Constance | 8/28/2017 | 5/12/2019 | 8/28/2017 | TTEC |
| Lutz | Charles | 2/5/2018 | 8/10/2018 | 2/13/2018 | TTEC |
| Luzader | Crystal | 5/30/2017 | Current Employee | 5/30/2017 | TTEC |
| Luzincourt | Ruth | 2/4/2019 | 5/16/2019 | 8/3/2018 | TTEC |
| Lynch | Destiny | 5/8/2017 | 10/12/2018 | 5/19/2017 | TTEC |
| Lynn | Deborah | 5/2/2016 | Current Employee | 3/9/2018 | TTEC |
| Mach | Taylor | 9/11/2017 | 12/8/2017 | 10/9/2017 | TTEC |
| Mack | Aliciana | 9/18/2017 | 10/16/2018 | 9/25/2017 | TTEC |
| Mack | Markeneshia | 9/4/2015 | 12/7/2016 | 9/18/2015 | TTEC |
| Mackie | Marisa | 9/26/2018 | 12/8/2018 | 10/23/2018 | TTEC |
| MacKinney | Thomas | 8/22/2019 | Current Employee | 8/23/2019 | TTEC |
| Madden | Dejanee | 9/6/2018 | 11/21/2018 | 9/6/2018 | TTEC |
| Maddox | John | 10/14/2016 | 12/2/2016 | 10/14/2016 | TTEC |
| Madigan | Shane | 5/15/2017 | 7/16/2019 | 5/25/2017 | TTEC |
| Magnett | Diijon | 5/8/2017 | 10/25/2017 | 5/15/2017 | TTEC |
| Majors | Ashley | 9/25/2017 | 1/26/2018 | 10/5/2017 | TTEC |
| Mallon | Carolina | 8/28/2017 | 10/23/2017 | 10/14/2016 | TTEC |
| Mallory | Jacqueline | 9/9/2016 | 10/26/2016 | 9/9/2016 | TTEC |
| Mandeville | Sarah | 11/19/2018 | 8/8/2019 | 11/26/2018 | TTEC |
| Manger | Gerald | 5/29/2018 | 1/28/2019 | 5/29/2018 | TTEC |
| Manigault | Heather | 11/16/2017 | 3/4/2018 | 11/21/2017 | TTEC |
| Mankowski | Sarah | 2/20/2017 | 6/12/2017 | 7/24/2017 | TTEC |
| Manone | Steven | 9/4/2018 | 12/8/2018 | 9/12/2018 | TTEC |
| March | Shanique | 10/8/2018 | 11/8/2018 | 10/8/2018 | TTEC |
| Marchant | Mary | 5/15/2017 | Current Employee | 12/2/2019 | Taleo |
| Marion | Taloria | 8/21/2019 | 9/4/2019 | 9/20/2019 | Taleo |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to <u>one</u> filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Markgraf | Deborah | 8/21/2017 | 9/7/2017 | 8/23/2017 | TTEC |
| Marks | Shakilah | 9/16/2016 | 10/21/2016 | 9/16/2016 | TTEC |
| Marsh | Lamiya | 6/10/2019 | Current Employee | 7/11/2019 | TTEC |
| Marshall | Icey | 7/10/2017 | 3/6/2018 | 10/28/2016 | TTEC |
| Marshall | Megan | 10/22/2018 | 12/15/2018 | 10/23/2018 | TTEC |
| Martin | Chante | 10/9/2017 | Current Employee | 11/17/2017 | TTEC |
| Martin | Delona | 9/26/2017 | 11/28/2017 | 9/26/2017 | TTEC |
| Martin | Jerry | 12/7/2015 | 7/28/2017 | 12/22/2015 | TTEC |
| Martin | Jevonne | 3/20/2019 | 6/26/2019 | 11/29/2018 | TTEC |
| Martin | Kori | 10/7/2016 | 12/26/2016 | 1/9/2016 | TTEC |
| Martin | Michella | 8/17/2017 | 12/30/2017 | 8/22/2017 | TTEC |
| Martin | Vickie | 8/28/2017 | 2/15/2018 | 10/3/2017 | TTEC |
| Martinez | Anahi | 9/18/2017 | 8/2/2019 | 9/18/2017 | TTEC |
| Martinez | Elisa | 10/1/2014 | 5/30/2017 | 10/1/2018 | TTEC |
| Martinez | Raul | 8/7/2019 | Current Employee | 8/8/2019 | TTEC |
| Martinsen | Helen | 8/27/2018 | 10/17/2018 | 9/24/2018 | TTEC |
| Marx | Dan | 11/27/2017 | Current Employee | 11/27/2017 | TTEC |
| Marx | Karina | 8/27/2018 | Current Employee | 9/18/2018 | TTEC |
| Marx | Sasha | 8/27/2018 | Current Employee | 9/17/2018 | TTEC |
| Mason-Mileto | Clayton | 9/27/2016 | 11/3/2016 | 7/6/2011 | TTEC |
| Massey | Chance | 8/26/2016 | 12/13/2016 | 8/26/2016 | TTEC |
| Massey | Verna | 10/27/2017 | 7/31/2018 | 11/3/2017 | TTEC |
| Matheny | Deidre | 5/15/2017 | 8/31/2017 | 5/24/2017 | TTEC |
| Mathess | Alexandria | 10/3/2016 | 8/25/2017 | 10/3/2016 | TTEC |
| Mathis | Debbie | 3/19/2018 | 1/5/2019 | 3/21/2018 | TTEC |
| Mathis | Debrah | 10/15/2018 | 1/4/2019 | 10/15/2018 | TTEC |
| Mathis | Eletrica | 8/2/2018 | 9/12/2018 | 8/2/2018 | TTEC |
| Mathis | Gabrielle | 7/29/2019 | 8/7/2019 | 10/30/2017 | TTEC |
| Matlock | Taniqua | 9/11/2017 | 11/13/2017 | 9/11/2017 | TTEC |
| Matthews | Demetrius | 8/26/2016 | 1/22/2018 | 8/29/2016 | TTEC |
| Matthews | Ebony | 8/20/2018 | 3/5/2019 | 10/15/2018 | TTEC |
| Mattioda | Michelle | 1/15/2018 | 12/3/2018 | 1/15/2018 | TTEC |
| Maurici | Kathleen | 5/15/2017 | 1/23/2018 | 5/26/2017 | TTEC |
| Maus | Sharon | 7/8/2019 | 8/14/2019 | 2/27/2017 | TTEC |
| Maxwell | Carrie | 10/30/2017 | 2/14/2018 | 10/31/2017 | TTEC |
| Maye | Kayla | 7/30/2018 | 1/22/2019 | 7/30/2018 | TTEC |
| Mays | Carolyn | 11/6/2017 | 4/13/2018 | 11/7/2017 | TTEC |
| Maywald | Megan | 4/29/2019 | Current Employee | 5/2/2019 | TTEC |
| Mbah | Frank | 7/10/2017 | 7/10/2017 | 9/26/2017 | TTEC |
| McAndrew | Fredericka | 8/19/2016 | 9/28/2018 | 2/10/2014 | TTEC |
| McArthur | Domisha | 6/19/2017 | 9/1/2017 | 4/21/2017 | TTEC |
| McBride | Desiree | 8/6/2018 | 12/14/2018 | 9/17/2018 | TTEC |
| McBride | Karisse | 11/6/2017 | 4/24/2018 | 11/7/2017 | TTEC |
| Mccann | Desiree | 11/7/2018 | 1/29/2019 | 11/14/2018 | TTEC |
| McClellan | Johnny | 11/11/2016 | 6/27/2017 | 11/14/2016 | TTEC |
| Mcclure | Angelica | 6/11/2018 | 8/2/2018 | 6/11/2018 | TTEC |
| McCormac | Sherry | 10/14/2016 | 9/28/2018 | 1/3/2017 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to one filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| McCoy | Kennedy | 10/29/2018 | 2/12/2019 | 10/30/2018 | TTEC |
| McCoy | Kimberly | 11/5/2018 | 8/16/2019 | 11/6/2018 | TTEC |
| McCoy | Tradrick | 9/24/2018 | 11/2/2018 | 9/28/2018 | TTEC |
| McCracken | Dallas | 9/18/2017 | 1/14/2018 | 9/13/2018 | TTEC |
| McCray | Stephanie | 10/2/2017 | 1/2/2018 | 10/3/2017 | TTEC |
| McCray | Teriauna | 3/26/2018 | 6/18/2018 | 3/29/2018 | TTEC |
| McCrea | Wendy | 5/15/2017 | 10/13/2017 | 11/6/2013 | TTEC |
| McCurdy | Sandra | 8/26/2019 | Current Employee | 8/26/2019 | TTEC |
| McDaniel | Bryan | 8/19/2016 | 1/6/2017 | 9/10/2018 | TTEC |
| McDaniel-Carter | Lorenda | 1/15/2018 | 1/29/2018 | 1/15/2018 | TTEC |
| McDannel | Susan | 11/5/2018 | 4/5/2019 | 11/6/2018 | TTEC |
| McDonald | Sierra | 8/27/2018 | 9/12/2018 | 11/6/2018 | TTEC |
| Mcduffie-Cuttino | Toni | 6/12/2017 | 9/16/2017 | 6/13/2017 | TTEC |
| McElvin | Tamela | 4/30/2018 | Current Employee | 5/22/2018 | TTEC |
| McFadden | Kalia | 5/15/2017 | 7/20/2017 | 5/25/2017 | TTEC |
| McFarland | LaShonda | 9/24/2018 | 12/12/2018 | 9/25/2018 | TTEC |
| McFarland | Mykiesha | 1/2/2018 | 2/16/2018 | 1/5/2018 | TTEC |
| McGahee | Brandee | 6/3/2019 | Current Employee | 6/25/2019 | TTEC |
| McGee | George | 6/11/2018 | 8/20/2018 | 8/30/2017 | TTEC |
| McGee | Shae | 11/19/2018 | 1/5/2019 | 11/26/2018 | TTEC |
| Mcgill | China | 9/17/2018 | 4/30/2019 | 4/2/2018 | TTEC |
| McGill | Wanda | 5/15/2017 | 8/31/2017 | 5/26/2017 | TTEC |
| McGuire | Leighandra | 6/4/2018 | 9/12/2018 | 6/4/2018 | TTEC |
| McIlwain | Felicia | 8/5/2019 | 9/20/2019 | 10/22/2018 | TTEC |
| McIlwain | Shakita | 5/8/2017 | 10/24/2018 | 5/19/2017 | TTEC |
| Mcintyre | Alexus | 10/23/2017 | 12/21/2017 | 10/25/2017 | TTEC |
| McKeaver | Janessa | 3/27/2017 | 3/28/2017 | 1/6/2015 | TTEC |
| McKenzie | Zoe | 8/19/2016 | 10/28/2016 | 6/6/2017 | TTEC |
| McKinney | Kimberly | 11/19/2018 | 1/3/2019 | 11/28/2018 | TTEC |
| McKinney | Patricia | 8/26/2016 | 9/9/2016 | 8/29/2016 | TTEC |
| Mckoy | Latoya | 11/7/2018 | 3/22/2019 | 11/15/2018 | TTEC |
| Mclaurin | Larresa | 11/20/2017 | 8/22/2018 | 11/21/2017 | TTEC |
| McLeod | Delcia | 8/2/2018 | 10/8/2018 | 8/2/2018 | TTEC |
| Mcleod | Devin | 10/2/2017 | 6/28/2018 | 10/23/2017 | TTEC |
| Mcleod | Jennifer | 5/9/2018 | 7/5/2018 | 5/17/2018 | TTEC |
| McMillian | Lavora | 8/29/2018 | 11/12/2018 | 9/6/2018 | TTEC |
| McMullen | Sara | 5/15/2017 | 6/27/2017 | 6/3/2017 | TTEC |
| McMurray | Susan | 12/5/2016 | 11/21/2017 | 12/13/2016 | TTEC |
| McMurren | Shamitra | 6/26/2017 | 8/10/2017 | 6/27/2017 | TTEC |
| Mcmurrian | Aleshia | 7/16/2018 | 7/16/2018 | 9/11/2017 | TTEC |
| McNamara | Geraldine | 7/31/2017 | 12/9/2018 | 8/23/2017 | TTEC |
| Mcneal | Geneva | 8/21/2017 | 10/4/2017 | 8/22/2017 | TTEC |
| McNeal | Mia | 6/18/2018 | Current Employee | 8/5/2016 | TTEC |
| McNorton | Caroline | 1/14/2019 | Current Employee | 1/14/2019 | TTEC |
| Mcpeak | Kenneth | 5/15/2017 | 5/3/2019 | 5/19/2017 | TTEC |
| McPhatter | Taneesha | 9/10/2018 | 12/10/2018 | 9/11/2018 | TTEC |
| Mcrae | Cherry | 10/11/2018 | Current Employee | 5/14/2019 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to one filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| McReynolds | Dietra | 10/29/2018 | 4/10/2019 | 10/29/2018 | TTEC |
| McTiller | Eunice | 5/15/2017 | 12/31/2017 | 6/13/2017 | TTEC |
| Meadows | Korah | 3/20/2017 | 4/20/2017 | 3/20/2017 | TTEC |
| Meier | Shelby | 9/25/2017 | 3/13/2018 | 9/28/2017 | TTEC |
| Mejia | Ashley | 9/17/2018 | 2/8/2019 | 9/17/2018 | TTEC |
| Melendez | Lidia | 12/12/2018 | 4/14/2019 | 6/10/2019 | TTEC |
| Melton | Josh | 8/19/2016 | 12/6/2018 | 6/29/2019 | TTEC |
| Melton | Stephen | 9/25/2017 | 2/12/2018 | 1/7/2016 | TTEC |
| Melvin | Timothy | 6/25/2018 | 9/16/2019 | 6/26/2018 | TTEC |
| Mendoza | Brionna | 11/26/2018 | 3/21/2019 | 11/26/2018 | TTEC |
| Mendoza | Ricardo | 5/29/2018 | 5/29/2018 | 9/14/2017 | TTEC |
| Mendoza-Bell | Janice | 10/30/2017 | 12/17/2018 | 10/30/2017 | TTEC |
| Menefield | Myia | 9/11/2017 | 1/28/2019 | 9/12/2017 | TTEC |
| Mercado | Yasmine | 6/10/2019 | Current Employee | 6/13/2019 | TTEC |
| Merilan | Rebecca | 10/8/2018 | 2/1/2019 | 10/8/2018 | TTEC |
| Merrell | Travis | 3/27/2017 | 12/27/2017 | 3/28/2017 | TTEC |
| Merritt | Patricia | 9/3/2018 | 1/31/2019 | 9/8/2018 | TTEC |
| Metcalf | Ashley | 7/18/2019 | Current Employee | 11/3/2017 | TTEC |
| Metelus | Paul | 12/11/2017 | 1/22/2018 | 12/11/2017 | TTEC |
| Meyer | Ann | 7/23/2018 | 3/17/2019 | 9/5/2018 | TTEC |
| Micael | Tinsae | 5/15/2017 | 8/22/2019 | 5/19/2017 | TTEC |
| Mihok | Gregory | 11/19/2018 | 3/13/2019 | 11/26/2018 | TTEC |
| Mikutel | Steven | 8/7/2017 | 10/6/2017 | 8/8/2017 | TTEC |
| Miles | Sholeh | 8/26/2019 | Current Employee | 8/26/2019 | TTEC |
| Miller | Antoinette | 5/30/2017 | 5/30/2017 | 10/25/2017 | TTEC |
| Miller | Austin | 5/21/2018 | 1/7/2019 | 5/21/2018 | TTEC |
| Miller | Brittney | 9/18/2017 | 1/30/2018 | 4/17/2018 | TTEC |
| Miller | Deasia | 8/6/2018 | 8/31/2018 | 8/6/2018 | TTEC |
| Miller | Diamond | 10/23/2017 | 12/12/2018 | 10/23/2017 | TTEC |
| Miller | Ebony | 7/23/2018 | 11/13/2018 | 7/23/2018 | TTEC |
| Miller | Elissa | 5/22/2017 | 5/30/2017 | 5/23/2017 | TTEC |
| Miller | Emily | 4/11/2016 | 5/25/2018 | 4/12/2016 | TTEC |
| Miller | Georgia | 7/9/2018 | 3/27/2019 | 9/25/2018 | TTEC |
| Miller | Gwendolyn | 4/29/2019 | 7/27/2019 | 4/29/2019 | TTEC |
| Miller | Jessica | 11/5/2018 | 12/17/2018 | 11/6/2018 | TTEC |
| Miller | Kavonna | 9/16/2019 | Current Employee | 9/17/2019 | TTEC |
| Miller | Leslie | 9/18/2017 | 5/16/2019 | 9/19/2017 | TTEC |
| Miller | Robin | 6/18/2018 | 6/30/2018 | 9/14/2018 | TTEC |
| Miller | Yakine | 10/15/2018 | 3/20/2019 | 10/15/2018 | TTEC |
| Milligan | Richard | 6/25/2018 | 12/6/2018 | 8/14/2018 | TTEC |
| Mills | Rhonda | 9/11/2017 | 2/14/2018 | 12/13/2017 | TTEC |
| Milton | Brittany | 10/23/2018 | 6/1/2019 | 3/7/2019 | TTEC |
| Ming | Kelly | 1/7/2019 | 9/17/2019 | 1/10/2019 | TTEC |
| Mingo | Marquetia | 6/5/2017 | 6/5/2017 | 9/18/2017 | TTEC |
| Mitchell | Clayton | 9/17/2018 | 7/19/2019 | 9/21/2018 | TTEC |
| Mitchell | Elaine | 6/3/2019 | 7/11/2019 | 6/6/2019 | TTEC |
| Mitchell | Jordy | 7/15/2019 | 9/9/2019 | 7/15/2019 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to one filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Mitchell | Rachel | 10/16/2017 | 2/9/2018 | 11/3/2017 | TTEC |
| Mitchell | Tarmaya | 10/25/2018 | 11/8/2018 | 10/28/2018 | TTEC |
| Mobley | Akilah | 8/6/2018 | 10/31/2018 | 8/21/2018 | TTEC |
| Modeste | Francess | 8/26/2019 | Current Employee | 11/12/2018 | TTEC |
| Mohon | Emily | 8/26/2016 | 1/11/2017 | 8/29/2016 | TTEC |
| Molden-Murphy | Sharde | 6/3/2019 | Current Employee | 6/25/2019 | TTEC |
| Monahan | April | 5/20/2019 | 5/20/2019 | 4/21/2017 | TTEC |
| Monroe | Larrisha | 9/6/2018 | 11/12/2018 | 9/10/2018 | TTEC |
| Monroe | Pamela | 12/4/2017 | 3/19/2018 | 12/5/2017 | TTEC |
| Montejano | Maria | 10/29/2018 | 7/29/2019 | 10/29/2018 | TTEC |
| Montgomery | Andreal | 9/7/2018 | 9/26/2018 | 9/12/2018 | TTEC |
| Montgomery | Harriet | 7/29/2019 | 8/7/2019 | 7/30/2019 | TTEC |
| Montgomery | Keesha | 10/24/2018 | 12/6/2018 | 12/5/2017 | TTEC |
| Montgomery | Kenyetta | 10/15/2018 | 12/29/2018 | 10/15/2018 | TTEC |
| Montgomery | Lisa | 7/24/2017 | 3/18/2019 | 7/24/2017 | TTEC |
| Montgomery | Shakiki | 7/22/2019 | Current Employee | 7/26/2019 | TTEC |
| Montgomery | Tiffanie | 10/9/2017 | 12/11/2017 | 11/3/2017 | TTEC |
| Moody | Coty | 7/3/2017 | 7/3/2017 | 8/9/2019 | Taleo |
| Moore | Allison | 10/3/2016 | 2/24/2017 | 10/10/2016 | TTEC |
| Moore | Alonya | 7/15/2019 | 9/20/2019 | 7/16/2019 | TTEC |
| Moore | Caitlyn | 8/20/2018 | 11/16/2018 | 9/24/2018 | TTEC |
| Moore | Camry | 10/16/2017 | 2/13/2018 | 10/17/2017 | TTEC |
| Moore | Charita | 12/6/2018 | 12/6/2018 | 9/16/2019 | TTEC |
| Moore | Denise | 5/22/2017 | 6/1/2018 | 5/22/2017 | TTEC |
| Moore | Gloria | 7/31/2017 | 11/13/2017 | 8/4/2017 | TTEC |
| Moore | Gwendolyn | 10/15/2018 | 12/17/2018 | 10/18/2018 | TTEC |
| Moore | Lamarr | 9/6/2018 | 11/16/2018 | 9/6/2018 | TTEC |
| Moore | Marquinton | 8/6/2018 | 5/21/2019 | 8/7/2018 | TTEC |
| Moore | Myrtle | 7/24/2017 | 8/23/2017 | 7/24/2017 | TTEC |
| Moore | Nicole | 2/26/2018 | 8/7/2018 | 2/27/2018 | TTEC |
| Moore | Veronica | 9/6/2018 | 2/1/2019 | 9/6/2018 | TTEC |
| Moore | Whitney | 10/22/2018 | 8/2/2019 | 10/25/2018 | TTEC |
| Moore | Yolanda | 3/19/2018 | 3/1/2019 | 3/19/2018 | TTEC |
| Moore-Garcia | Lamanda | 4/1/2019 | Current Employee | 4/5/2019 | TTEC |
| Morell | John | 3/13/2012 | Current Employee | 3/14/2012 | TTEC |
| Morgan | Candace | 10/8/2018 | 3/1/2019 | 10/8/2018 | TTEC |
| Morgan | LaTora | 12/12/2016 | 3/21/2017 | 12/12/2016 | TTEC |
| Morgan | Marvin | 7/8/2019 | Current Employee | 7/8/2019 | TTEC |
| Morgan | Richard | 7/26/2019 | Current Employee | 7/31/2019 | TTEC |
| Morin | Josefina | 7/17/2017 | 12/28/2018 | 7/17/2017 | TTEC |
| Morman | Shantia | 7/16/2018 | 7/16/2018 | 10/9/2018 | TTEC |
| Morris | Brigitte | 9/18/2017 | 1/22/2018 | 1/8/2018 | TTEC |
| Morris | Christopher | 11/23/2015 | 3/30/2017 | 11/24/2015 | TTEC |
| Morris | Deonna | 6/4/2018 | 12/6/2018 | 8/15/2018 | TTEC |
| Morris | Tameka | 1/7/2019 | 1/28/2019 | 1/10/2019 | TTEC |
| Morris | Tramaine | 9/16/2016 | 12/23/2016 | 9/16/2016 | TTEC |
| Morrow | Debra | 7/3/2017 | 11/2/2017 | 3/27/2017 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to <u>one</u> filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Morse | Sherry | 6/3/2019 | 8/2/2019 | 6/6/2019 | TTEC |
| Morse | Steve | 9/3/2019 | Current Employee | 9/6/2019 | TTEC |
| Mosby | William | 8/28/2017 | 6/30/2018 | 9/9/2017 | TTEC |
| Moser | Shania | 9/27/2016 | 11/2/2016 | 2/18/2015 | TTEC |
| Mosley | Julian | 4/12/2017 | 8/15/2017 | 4/12/2017 | TTEC |
| Mothershed | Jason | 8/28/2017 | 10/16/2017 | 5/12/2015 | TTEC |
| Mouelet | Locleche | 12/4/2017 | Current Employee | 12/7/2017 | TTEC |
| Mouzon | Letitia | 12/17/2018 | 2/8/2019 | 12/17/2018 | TTEC |
| Mowatt | Marlene | 5/15/2017 | Current Employee | 12/6/2017 | TTEC |
| Moyer | Taylor | 1/28/2019 | 3/4/2019 | 2/1/2019 | TTEC |
| Muchen | Felicia | 11/5/2018 | 5/14/2019 | 11/5/2018 | TTEC |
| Muhammad | Malika | 8/9/2019 | 8/9/2019 | 7/19/2019 | Taleo |
| Mulligan | Talisa | 10/8/2018 | Current Employee | 10/9/2018 | TTEC |
| Mulvey | Philip | 12/19/2016 | 4/28/2017 | 7/10/2017 | TTEC |
| Murphy | Shane | 9/17/2018 | 10/24/2018 | 9/19/2018 | TTEC |
| Murray | Ashley | 8/6/2018 | 6/6/2019 | 8/13/2018 | TTEC |
| Murray | Franchaska | 5/15/2017 | 6/25/2018 | 5/25/2017 | TTEC |
| Murray | Malinda | 10/3/2016 | 6/29/2018 | 10/3/2016 | TTEC |
| Murry | Cameron | 6/24/2019 | Current Employee | 10/5/2017 | TTEC |
| Myers | LaQuana | 10/7/2016 | 1/9/2017 | 12/1/2015 | TTEC |
| Nabors | Courtney | 8/26/2019 | 9/23/2019 | 8/27/2019 | TTEC |
| Nash | Ivan | 8/28/2017 | 6/21/2018 | 9/6/2017 | TTEC |
| Nash | Reshandra | 1/21/2019 | 7/17/2019 | 7/17/2018 | TTEC |
| Nattiel | Victoria | 4/16/2018 | 4/16/2018 | 5/23/2018 | TTEC |
| Natto | Kardakh | 8/6/2018 | 11/9/2018 | 11/22/2017 | TTEC |
| Nava | Raul | 5/15/2017 | 9/14/2017 | 5/24/2017 | TTEC |
| Neal | Amber | 9/11/2017 | 3/15/2019 | 10/16/2017 | TTEC |
| Neatherlin | Charity | 1/8/2018 | 1/17/2018 | 11/28/2017 | TTEC |
| Needer | Chelsie | 10/14/2016 | 12/29/2016 | 10/14/2016 | TTEC |
| Neeley | Ebony | 1/15/2018 | 6/24/2018 | 1/16/2018 | TTEC |
| Nelmes | Kelvin | 7/24/2017 | 11/24/2017 | 7/24/2017 | TTEC |
| Nelson | Amir | 10/11/2018 | 8/23/2019 | 10/12/2018 | TTEC |
| Nelson | Brandy | 9/5/2017 | 11/7/2018 | 9/7/2017 | TTEC |
| Nelson | Clinton | 5/29/2018 | 1/31/2019 | 5/29/2018 | TTEC |
| Nelson | Connie | 5/15/2017 | Current Employee | 5/24/2017 | TTEC |
| Nelson | John | 8/27/2018 | 11/23/2018 | 10/8/2018 | TTEC |
| Nelson | Monique | 6/4/2018 | 8/9/2018 | 6/4/2018 | TTEC |
| Nelson | Patricia | 6/13/2019 | 7/1/2019 | 12/11/2017 | TTEC |
| Nelson | Stephanie | 7/2/2018 | 7/5/2018 | 3/13/2019 | TTEC |
| Nesby | Brianna | 7/17/2017 | 8/20/2017 | 7/20/2017 | TTEC |
| Neveu | Jane | 7/13/2018 | 12/21/2018 | 8/14/2018 | TTEC |
| Newman | Kevin | 8/5/2019 | 8/23/2019 | 8/9/2019 | TTEC |
| Newsom | Marvin | 4/22/2019 | Current Employee | 4/23/2019 | TTEC |
| Newton | Larroquetta | 8/28/2017 | 9/18/2017 | 9/6/2017 | TTEC |
| Nicholson | Sheila | 8/28/2017 | Current Employee | 9/5/2017 | TTEC |
| Nickelberry | Auburn | 5/21/2018 | 1/4/2019 | 5/22/2018 | TTEC |
| Nocks | Alison | 6/18/2019 | 7/7/2019 | 8/1/2018 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to <u>one</u> filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Nollie | Yolanda | 10/2/2017 | 11/20/2017 | 10/6/2017 | TTEC |
| Norman | Angelita | 5/15/2017 | Current Employee | 5/23/2017 | TTEC |
| Notaro | Mary | 7/10/2017 | 11/15/2018 | 7/10/2017 | TTEC |
| Nubin | Asianna | 7/31/2017 | 10/16/2017 | 7/31/2017 | TTEC |
| Nuccio | Benjamin | 10/16/2017 | 12/26/2017 | 10/25/2017 | TTEC |
| Nunez | Sloane | 4/1/2019 | 6/19/2019 | 6/28/2018 | TTEC |
| Oakman | Kendra | 11/20/2017 | 7/29/2018 | 11/28/2017 | TTEC |
| Obodo | Wendy | 8/2/2018 | 12/10/2018 | 8/3/2018 | TTEC |
| O'Conner | Sharon | 10/15/2018 | 12/17/2018 | 10/19/2018 | TTEC |
| O'Donnell | Christine | 11/19/2018 | 1/24/2019 | 11/19/2018 | TTEC |
| Oganessian | Suren | 9/23/2019 | Current Employee | 9/13/2019 | Taleo |
| Ogburn | Beverly | 9/16/2019 | Current Employee | 9/16/2019 | Taleo |
| Ohara | Hilaria | 5/9/2018 | 9/18/2018 | 5/22/2018 | TTEC |
| Ohara | Joseph | 7/29/2016 | 9/19/2016 | 7/24/2017 | TTEC |
| Ojeda Naranjo | Amy | 5/13/2019 | 6/13/2019 | 9/24/2018 | TTEC |
| Olatona | Opeyemi | 5/14/2019 | 6/17/2019 | 11/14/2018 | TTEC |
| Olavarria | Hector | 7/29/2019 | Current Employee | 7/23/2019 | Taleo |
| Oleus | Shella | 7/18/2019 | Current Employee | 7/24/2019 | TTEC |
| Olivero | Laura | 1/17/2019 | Current Employee | 9/17/2018 | TTEC |
| Olivier | Cassandra | 8/26/2019 | Current Employee | 8/27/2019 | TTEC |
| Olowu | Airat | 5/15/2017 | 9/22/2017 | 5/26/2017 | TTEC |
| Olsen | Joshua | 11/12/2018 | 1/12/2019 | 11/13/2018 | TTEC |
| Oluyemo | Casey | 7/8/2019 | Current Employee | 8/12/2019 | TTEC |
| O'Neal | Susie | 12/4/2017 | 2/20/2018 | 12/5/2017 | TTEC |
| Opitek | Agata | 10/16/2017 | 3/22/2019 | 6/17/2013 | TTEC |
| Orantes | Silvia | 8/26/2019 | Current Employee | 8/26/2019 | TTEC |
| Orr | Annette | 5/15/2017 | 10/12/2017 | 5/24/2017 | TTEC |
| Ortiz | Lissette | 5/6/2019 | 5/6/2019 | 7/10/2017 | TTEC |
| Osterfeld | Amanda | 7/21/2017 | 3/23/2018 | 7/24/2017 | TTEC |
| Ostermiller | Misty | 9/30/2016 | 12/5/2016 | 10/10/2016 | TTEC |
| Ottenbaker | Jessica | 3/26/2018 | 4/5/2019 | 3/30/2018 | TTEC |
| Ottman | Sandra | 2/5/2018 | Current Employee | 2/5/2018 | TTEC |
| Owens | Andrea | 11/5/2018 | 7/15/2019 | 11/15/2018 | TTEC |
| Owens | Brandi | 7/29/2019 | Current Employee | 11/1/2018 | TTEC |
| Owens | Jasmine | 9/17/2018 | 4/9/2019 | 8/14/2017 | TTEC |
| Owens | Warren | 5/15/2017 | Current Employee | 5/26/2017 | TTEC |
| Pabon | Christina | 12/10/2018 | 1/17/2019 | 12/10/2018 | TTEC |
| Pace | Tanya | 7/22/2019 | 9/13/2019 | 7/22/2019 | TTEC |
| Padalino | Samantha | 6/27/2019 | 7/19/2019 | 7/11/2019 | TTEC |
| Paddie | Martha | 3/4/2019 | Current Employee | 3/4/2019 | TTEC |
| Page | Sinom | 1/2/2018 | 2/16/2018 | 1/5/2018 | TTEC |
| Page | Tammy | 12/3/2015 | 1/31/2017 | 12/8/2015 | TTEC |
| Palacios | Kimberley | 8/28/2017 | Current Employee | 8/28/2017 | TTEC |
| Parker | Nicole | 10/15/2018 | 12/7/2018 | 10/16/2018 | TTEC |
| Parks | Dwight | 7/17/2015 | 7/10/2019 | 6/11/2019 | TTEC |
| Parks | Jaminecia | 1/14/2019 | 2/25/2019 | 1/14/2019 | TTEC |
| Parnell | Stacy | 9/24/2018 | 5/20/2019 | 9/28/2018 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to one filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Paroski | Trey | 6/7/2017 | 11/30/2017 | 6/7/2017 | TTEC |
| Parris | Haylu | 10/15/2018 | 5/8/2019 | 10/15/2018 | TTEC |
| Paschal | Shana | 6/28/2019 | 8/7/2019 | 7/10/2019 | TTEC |
| Paslay | Leslie | 5/15/2017 | Current Employee | 5/23/2017 | TTEC |
| Passeggio | Karen | 9/10/2018 | 12/10/2018 | 9/10/2018 | TTEC |
| Pasteris | John | 5/15/2017 | 12/31/2017 | 5/25/2017 | TTEC |
| Pate | Wanda | 10/14/2016 | 2/28/2017 | 10/14/2016 | TTEC |
| Patterson | Kimberlie | 11/2/2015 | 8/19/2016 | 11/3/2015 | TTEC |
| Patterson | Tyrell | 1/2/2019 | 1/29/2019 | 1/4/2019 | TTEC |
| Paul | Lakenda | 7/29/2016 | 8/1/2016 | 7/30/2016 | TTEC |
| Payne | Victoria | 10/22/2018 | 12/22/2018 | 10/25/2018 | TTEC |
| Payne | Violet | 10/8/2018 | 12/8/2018 | 11/22/2017 | TTEC |
| Pearcy | Leandra | 11/13/2017 | 1/15/2018 | 11/13/2017 | TTEC |
| Peck | Jeffrey | 2/14/2017 | 3/30/2019 | 2/14/2019 | TTEC |
| Pena | Liana | 10/15/2018 | 11/14/2018 | 10/16/2018 | TTEC |
| Pendergrass | Kenya | 10/16/2017 | 1/3/2018 | 10/16/2017 | TTEC |
| Pendleton | Whitney | 3/27/2017 | 5/8/2018 | 3/27/2017 | TTEC |
| Pennington | Joseph | 7/29/2016 | 4/20/2018 | 7/29/2016 | TTEC |
| Peoples | Bessie | 7/29/2019 | Current Employee | 7/27/2019 | Taleo |
| Percival | Patricia | 5/15/2017 | Current Employee | 7/7/2017 | TTEC |
| Perez | Brandi | 7/15/2019 | Current Employee | 7/15/2019 | TTEC |
| Perez | Grishel | 8/19/2019 | Current Employee | 8/13/2019 | Taleo |
| Perez | Katarina | 2/18/2019 | 2/18/2019 | 3/20/2017 | TTEC |
| Perez | Yasmeen | 8/6/2018 | 1/25/2019 | 8/7/2018 | TTEC |
| Perez | Yvonne | 11/13/2017 | 2/26/2018 | 12/26/2017 | TTEC |
| Perez Pagan | Coralys | 5/15/2017 | 8/4/2018 | 5/25/2017 | TTEC |
| Perfetti | Amber | 2/4/2019 | 7/11/2019 | 2/4/2019 | TTEC |
| Pergande | Lacey | 5/30/2017 | 5/23/2019 | 5/30/2017 | TTEC |
| Perkins | Bruce | 10/11/2017 | 11/2/2017 | 10/11/2017 | TTEC |
| Perkins | Nicholas | 11/3/2017 | 11/24/2018 | 11/6/2017 | TTEC |
| Perkins | Quinn | 7/18/2019 | Current Employee | 7/19/2019 | TTEC |
| Perry | Alphelia | 6/25/2018 | 8/2/2018 | 6/26/2018 | TTEC |
| Perry | Veronica | 9/17/2018 | 2/6/2019 | 9/20/2018 | TTEC |
| Peters | Daniel | 7/31/2017 | 12/10/2017 | 9/24/2018 | TTEC |
| Peters | Kirk | 3/11/2019 | Current Employee | 3/13/2019 | TTEC |
| Peters | Lisa | 11/12/2018 | 3/1/2019 | 11/13/2018 | TTEC |
| Petersen | Ashley | 8/7/2017 | 9/26/2017 | 8/11/2017 | TTEC |
| Peterson | Brandi | 2/26/2018 | 3/13/2018 | 2/27/2018 | TTEC |
| Peterson | Bridget | 4/1/2019 | 6/11/2019 | 9/28/2017 | TTEC |
| Peterson | Julian | 8/29/2018 | 10/18/2018 | 10/26/2017 | TTEC |
| Peterson | Meredith | 7/9/2018 | 7/26/2018 | 9/4/2019 | Taleo |
| Peterson | Tenisha | 10/23/2018 | 2/11/2019 | 3/20/2015 | TTEC |
| Petrella | Mariah | 9/5/2017 | 11/11/2018 | 9/27/2017 | TTEC |
| Phelan | Michael | 6/5/2017 | Current Employee | 7/31/2017 | TTEC |
| Phifer | Justin | 6/11/2018 | 8/9/2018 | 6/11/2018 | TTEC |
| Phillips | Jeremiah | 4/2/2018 | 10/16/2018 | 4/13/2018 | TTEC |
| Phillips | Keylon | 12/10/2018 | 8/31/2019 | 12/10/2018 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to one filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Phillips | Rita | 1/7/2019 | 2/13/2019 | 1/11/2019 | TTEC |
| Phillips | Vicki | 10/23/2017 | 10/31/2017 | 7/15/2019 | TTEC |
| Phillips | Wendy | 9/23/2019 | Current Employee | 9/27/2019 | TTEC |
| Pich | Kyle | 10/7/2016 | 11/14/2016 | 10/26/2015 | TTEC |
| Pickens | Shayla | 9/17/2018 | 2/20/2019 | 9/17/2018 | TTEC |
| Pickett | Aunslow | 7/17/2017 | 2/9/2018 | 7/18/2017 | TTEC |
| Pierce | Nashina | 3/19/2018 | 6/11/2019 | 3/19/2018 | TTEC |
| Pierce | Otishea | 5/21/2018 | 1/31/2019 | 5/21/2018 | TTEC |
| Pierre | Fabiola | 4/9/2018 | 6/3/2018 | 4/9/2018 | TTEC |
| Pilon | Nicholas | 12/10/2016 | 2/9/2018 | 12/16/2016 | TTEC |
| Pinchera | Leah | 6/7/2017 | 1/9/2019 | 12/23/2016 | TTEC |
| Pinkowski | Jason | 8/27/2018 | 10/17/2018 | 8/30/2018 | TTEC |
| Pirolle | Anaika | 10/2/2017 | 11/13/2017 | 10/6/2017 | TTEC |
| Planty | Helen | 10/29/2018 | 5/30/2019 | 11/5/2018 | TTEC |
| Pless | Shawn | 9/18/2017 | 5/18/2018 | 9/18/2017 | TTEC |
| Poe | Tera | 8/19/2016 | 8/23/2016 | 4/8/2016 | TTEC |
| Pohren | Stephen | 5/15/2017 | 3/1/2019 | 5/26/2017 | TTEC |
| Pointer | DeShunte | 7/17/2017 | 8/8/2017 | 7/17/2017 | TTEC |
| Pollard | Austin | 10/22/2018 | 12/7/2018 | 11/16/2018 | TTEC |
| Ponder | Eva | 7/17/2018 | 8/11/2018 | 8/3/2018 | TTEC |
| Ponnell | Angela | 8/21/2015 | Current Employee | 7/5/2019 | TTEC |
| Poole | Stacey | 10/12/2015 | 2/21/2017 | 10/12/2015 | TTEC |
| Pope | Breanna | 9/17/2018 | 1/30/2019 | 9/18/2018 | TTEC |
| Pope | Peter | 8/6/2018 | 12/10/2018 | 2/15/2018 | TTEC |
| Porcher | Tyra | 4/30/2018 | Current Employee | 5/1/2018 | TTEC |
| Porter | Sparkle | 5/15/2017 | 5/21/2018 | 5/26/2017 | TTEC |
| Posey | Miranda | 2/2/2015 | 1/17/2019 | 8/14/2017 | TTEC |
| Posey | Shawna | 9/27/2016 | 9/30/2016 | 7/27/2015 | TTEC |
| Posey | Stephen | 10/10/2018 | 7/19/2019 | 4/30/2018 | TTEC |
| Pospisil | Meagan | 8/17/2017 | 1/8/2018 | 8/22/2017 | TTEC |
| Poston | Adam | 12/10/2016 | 2/28/2017 | 1/26/2017 | TTEC |
| Potter | Karwin | 9/5/2017 | 3/9/2018 | 9/18/2017 | TTEC |
| Potter | Kimberly | 11/14/2017 | 3/4/2018 | 11/17/2017 | TTEC |
| Pouge | Leticia | 4/8/2019 | Current Employee | 10/17/2017 | TTEC |
| Powell | Amanda | 10/22/2018 | 2/27/2019 | 10/22/2018 | TTEC |
| Powell | Angel | 11/12/2018 | Current Employee | 11/13/2018 | TTEC |
| Powell | Machaela | 10/24/2016 | 1/12/2018 | 10/24/2016 | TTEC |
| Powell | Michele | 7/23/2018 | 8/19/2018 | 7/23/2018 | TTEC |
| Prevaut | Ernise | 5/15/2017 | Current Employee | 6/28/2017 | TTEC |
| Price | Kristy | 7/18/2019 | 7/18/2019 | 6/19/2018 | TTEC |
| Price | La | 11/16/2017 | 3/4/2019 | 9/6/2017 | TTEC |
| Prince | Justin | 6/18/2018 | 10/12/2018 | 7/30/2018 | TTEC |
| Pringnitz | Howard | 4/1/2019 | Current Employee | 7/12/2019 | TTEC |
| Pruitt | Kristy | 9/21/2017 | 12/30/2017 | 9/26/2017 | TTEC |
| Pryce | Vicki | 7/17/2017 | 1/21/2019 | 7/19/2017 | TTEC |
| Pugh | Denniseya | 9/3/2018 | 8/23/2019 | 9/4/2018 | TTEC |
| Pugh | Jeronica | 11/20/2017 | Current Employee | 11/21/2017 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to <u>one</u> filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Pujols | Wilkenia | 11/1/2017 | 1/16/2018 | 11/1/2017 | TTEC |
| Purchase | Robin | 9/10/2018 | 1/28/2019 | 1/10/2019 | TTEC |
| Puskarich | Gabriel | 9/23/2016 | 1/12/2017 | 9/23/2016 | TTEC |
| Quashie | Gloria | 9/2/2016 | 7/15/2019 | 9/7/2016 | TTEC |
| Query | William | 1/21/2019 | Current Employee | 6/13/2018 | TTEC |
| Quinn | Stephanie | 5/13/2019 | Current Employee | 5/16/2019 | TTEC |
| Quinton | Ivy | 11/7/2018 | 1/31/2019 | 11/15/2018 | TTEC |
| Radford | Kionna | 9/12/2016 | 3/3/2017 | 3/7/2014 | TTEC |
| Ramey | Nicole | 8/28/2017 | 1/31/2018 | 9/20/2017 | TTEC |
| Ramirez | Jose | 6/3/2019 | 7/10/2019 | 6/6/2019 | TTEC |
| Ramos | Rafael | 9/11/2017 | 12/1/2017 | 9/18/2017 | TTEC |
| Randall | Halle | 11/12/2018 | 2/1/2019 | 11/12/2018 | TTEC |
| Randolph | Lorrie | 10/11/2018 | 3/27/2019 | 10/3/2016 | TTEC |
| Ranking | Lamersi | 9/3/2019 | Current Employee | 8/29/2019 | Taleo |
| Ransom | Jasmine | 8/9/2019 | Current Employee | 9/2/2019 | TTEC |
| Ratzsch | Josef | 5/8/2017 | Current Employee | 5/19/2017 | TTEC |
| Ravion | Stephanie | 6/3/2019 | Current Employee | 6/11/2019 | TTEC |
| Rawlings | Charmeia | 2/26/2018 | 3/27/2018 | 2/27/2018 | TTEC |
| Ray | Georgetta | 3/26/2018 | 8/14/2018 | 3/26/2018 | TTEC |
| Ray | Kathleen | 10/22/2018 | 2/26/2019 | 10/22/2018 | TTEC |
| Ready | Brandon | 8/28/2015 | 7/25/2016 | 9/4/2015 | TTEC |
| Reaves | Barbara | 1/15/2018 | 2/16/2018 | 1/15/2018 | TTEC |
| Reber | Jordon | 8/26/2016 | 9/16/2016 | 8/26/2016 | TTEC |
| Reddick | Henry | 9/25/2017 | 11/13/2017 | 9/26/2017 | TTEC |
| Redman-Photiou | Maranda | 3/28/2017 | 5/7/2018 | 9/29/2016 | TTEC |
| Reed | Brian | 7/29/2019 | 8/21/2019 | 7/26/2019 | Taleo |
| Reed | Cammille | 9/4/2018 | 4/1/2019 | 9/4/2018 | TTEC |
| Reed | Tenecia | 10/7/2016 | 10/10/2016 | 10/10/2014 | TTEC |
| Reese | Justin | 8/1/2017 | 9/16/2017 | 1/14/2017 | TTEC |
| Reese | Tina | 7/30/2018 | 3/12/2019 | 7/30/2018 | TTEC |
| Reeves | Vanessa | 11/20/2017 | 2/22/2018 | 11/28/2017 | TTEC |
| Reid | Laketha | 8/19/2019 | Current Employee | 8/14/2019 | Taleo |
| Reid | Paula | 5/15/2017 | 8/4/2017 | 6/6/2017 | TTEC |
| Reid | Uniqua | 8/7/2017 | 9/17/2019 | 8/14/2017 | TTEC |
| Remling | Stephanie | 8/26/2016 | 12/21/2016 | 8/24/2015 | TTEC |
| Remmers | Julie | 8/19/2016 | 12/13/2016 | 12/1/2015 | TTEC |
| Rene | Karen | 10/14/2016 | 3/16/2017 | 10/14/2016 | TTEC |
| Rentz | Brittney | 12/4/2017 | 3/28/2018 | 12/5/2017 | TTEC |
| Resnick | Bruce | 7/29/2016 | 7/29/2016 | 12/19/2017 | TTEC |
| Reyes | Brittany | 6/5/2017 | 6/5/2017 | 7/25/2017 | TTEC |
| Reyes | Cecilia | 4/16/2018 | 6/20/2018 | 4/16/2018 | TTEC |
| Reyes | Dominic | 4/15/2019 | 6/25/2019 | 4/15/2019 | TTEC |
| Reynolds | Hattiona | 7/3/2017 | 9/25/2017 | 7/5/2017 | TTEC |
| Rhoads | Rebecca | 9/25/2017 | 2/13/2019 | 10/16/2017 | TTEC |
| Rhodes | Helen | 11/6/2017 | 11/10/2017 | 11/6/2017 | TTEC |
| Ribbke | Roger | 7/9/2018 | 3/15/2019 | 9/25/2018 | TTEC |
| Ricci | Joshua | 7/30/2018 | 12/31/2018 | 8/27/2018 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to one filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Rice | Ashlie | 8/13/2019 | 9/19/2019 | 8/19/2019 | TTEC |
| Rice | Deborah | 3/27/2019 | Current Employee | 4/2/2019 | TTEC |
| Rice | Kendra | 11/20/2018 | 2/19/2019 | 11/20/2018 | TTEC |
| Rich | Cecil | 8/13/2018 | 1/20/2019 | 9/10/2018 | TTEC |
| Rich | Sandy | 7/16/2018 | 9/24/2018 | 7/16/2018 | TTEC |
| Richard | Tina | 10/30/2017 | 6/20/2019 | 10/30/2017 | TTEC |
| Richardson | Donna | 7/29/2019 | Current Employee | 12/26/2014 | TTEC |
| Richardson | Erica | 9/10/2018 | 12/10/2018 | 9/10/2018 | TTEC |
| Richardson | Rhonda | 4/30/2018 | 6/18/2018 | 5/1/2018 | TTEC |
| Richardson | Sandra | 7/29/2013 | 9/16/2016 | 7/29/2013 | TTEC |
| Richardson | Yvonne | 7/8/2019 | Current Employee | 7/9/2019 | TTEC |
| Rigby | April | 8/17/2017 | 11/17/2017 | 8/21/2017 | TTEC |
| Riggs | Larry | 8/19/2016 | 8/29/2016 | 9/20/2019 | TTEC |
| Riley | Alyssa | 10/3/2018 | Current Employee | 12/5/2017 | TTEC |
| Riley | Carl | 5/15/2017 | 7/11/2017 | 5/16/2017 | TTEC |
| Riley | Kiana | 7/5/2018 | Current Employee | 7/9/2018 | TTEC |
| Riley | Leticia | 9/3/2018 | 11/15/2018 | 2/15/2017 | TTEC |
| Riley | Nekia | 8/30/2018 | 8/31/2018 | 8/16/2017 | TTEC |
| Rinaman | Lacy | 9/27/2016 | 4/10/2017 | 9/27/2016 | TTEC |
| Ritger | Jennifer | 8/16/2013 | 2/21/2019 | 8/16/2013 | TTEC |
| Rivera | Cindy | 5/13/2019 | 7/22/2019 | 6/28/2019 | TTEC |
| Rivera | Claudio | 6/18/2018 | 5/7/2019 | 7/13/2018 | TTEC |
| Rivera | Isiah | 9/4/2018 | 9/20/2018 | 9/5/2018 | TTEC |
| Rivera | Jessica | 8/27/2018 | 12/26/2018 | 8/29/2018 | TTEC |
| Rivers | Allasia | 6/19/2017 | 9/22/2017 | 6/20/2017 | TTEC |
| Robbins | Danna | 7/22/2016 | 7/22/2016 | 9/4/2015 | TTEC |
| Robbins | Jessica | 4/30/2018 | 5/25/2018 | 5/2/2018 | TTEC |
| Robbins | Rauquiyah | 10/2/2017 | 10/2/2017 | 11/1/2017 | TTEC |
| Roberson | Kaylah | 1/15/2018 | 6/17/2018 | 1/16/2018 | TTEC |
| Roberson | Lyric | 1/15/2018 | 6/18/2018 | 1/16/2018 | TTEC |
| Roberts | Deja | 4/9/2018 | 5/19/2018 | 4/9/2018 | TTEC |
| Roberts | Dorothy | 10/8/2018 | 2/25/2019 | 10/8/2018 | TTEC |
| Roberts | Tracy | 6/4/2018 | 7/23/2018 | 6/9/2018 | TTEC |
| Robertson | Annette | 9/3/2019 | Current Employee | 8/2/2018 | TTEC |
| Robertson | Chelsea | 7/9/2018 | 12/8/2018 | 1/12/2017 | TTEC |
| Robertson | Keierra | 10/7/2016 | 9/15/2017 | 10/10/2016 | TTEC |
| Robertson | Tracy | 6/2/2014 | 1/5/2017 | 6/2/2014 | TTEC |
| Robinson | Almond | 9/5/2017 | 10/24/2017 | 9/5/2017 | TTEC |
| Robinson | Camelia | 9/17/2018 | 11/19/2018 | 9/26/2018 | TTEC |
| Robinson | Dorshena | 5/15/2017 | Current Employee | 7/28/2017 | TTEC |
| Robinson | Ebony | 5/15/2017 | 7/11/2017 | 5/18/2017 | TTEC |
| Robinson | Iris | 7/31/2017 | 8/8/2018 | 7/31/2017 | TTEC |
| Robinson | Jacqueline | 11/5/2018 | 7/19/2019 | 11/6/2018 | TTEC |
| Robinson | Jeanne | 7/24/2017 | 10/17/2017 | 7/28/2017 | TTEC |
| Robinson | Latrica | 8/26/2019 | 8/30/2019 | 8/8/2019 | Taleo |
| Robinson | Natasha | 4/15/2019 | 7/1/2019 | 9/24/2019 | TTEC |
| Robinson | Reginald | 8/26/2016 | 8/31/2016 | 8/26/2016 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to one filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Robinson | Rhonda | 8/28/2015 | Current Employee | 6/4/2018 | TTEC |
| Robinson | Shakhara | 6/19/2017 | 8/25/2017 | 6/20/2017 | TTEC |
| Robinson | Shaterious | 10/11/2017 | 4/13/2019 | 10/12/2017 | TTEC |
| Robinson | Sheila | 8/14/2017 | Current Employee | 3/7/2014 | TTEC |
| Robinson | Terrell | 5/15/2017 | Current Employee | 5/25/2017 | TTEC |
| Robinson | Tristaca | 8/29/2018 | 9/11/2018 | 9/7/2018 | TTEC |
| Robinson | Wiemyn | 8/28/2017 | 2/24/2018 | 12/27/2018 | TTEC |
| Robles | Gabriel | 10/16/2017 | 12/12/2017 | 10/25/2017 | TTEC |
| Roby | Yolanda | 2/27/2017 | 10/25/2018 | 8/16/2018 | TTEC |
| Roddy | Haley | 5/2/2016 | 11/9/2016 | 5/3/2016 | TTEC |
| Rodgers | Abbigail | 5/14/2018 | 5/15/2018 | 12/5/2017 | TTEC |
| Rodgers | Valerie | 9/30/2016 | 1/6/2017 | 7/28/2014 | TTEC |
| Rodriguez | Dina | 9/9/2019 | Current Employee | 9/26/2019 | TTEC |
| Rodriguez | Jesus | 9/9/2016 | 2/17/2017 | 9/9/2016 | TTEC |
| Rodriguez | Morningstar | 10/30/2017 | 12/7/2017 | 11/1/2017 | TTEC |
| Rodriguez | Yolanda | 11/1/2016 | 5/18/2018 | 12/18/2015 | TTEC |
| Roebuck-Mack | April | 8/26/2016 | 5/27/2019 | 8/30/2016 | TTEC |
| Roenbeck | Loretta | 7/24/2017 | 1/23/2018 | 7/24/2017 | TTEC |
| Rogers | Amber | 10/16/2017 | 12/28/2018 | 10/17/2017 | TTEC |
| Rogers | Australia | 1/14/2019 | 4/8/2019 | 1/15/2019 | TTEC |
| Rogers | Boris | 9/6/2018 | 9/17/2018 | 9/10/2018 | TTEC |
| Rogers | Danielle | 9/30/2016 | 6/8/2017 | 10/3/2016 | TTEC |
| Rogers | Lynn | 9/18/2017 | 3/28/2018 | 9/18/2017 | TTEC |
| Rogers | Stephanie | 10/9/2017 | 12/31/2017 | 10/11/2017 | TTEC |
| Rogers | Thomas | 7/31/2017 | Current Employee | 8/1/2017 | TTEC |
| Rogers | Tomicha | 5/2/2019 | 8/13/2019 | 5/3/2019 | TTEC |
| Rollo | Ashley | 8/29/2018 | 9/25/2018 | 9/7/2018 | TTEC |
| Rosales | Alicia | 10/10/2016 | 12/16/2016 | 9/11/2018 | TTEC |
| Rosario | Bethany | 12/3/2018 | 3/18/2019 | 12/3/2018 | TTEC |
| Rose | Denise | 10/23/2017 | 8/6/2018 | 10/23/2017 | TTEC |
| Rose | Dorothy | 7/30/2018 | 10/19/2018 | 8/24/2018 | TTEC |
| Roseboro | Candice | 8/26/2019 | Current Employee | 5/19/2017 | TTEC |
| Ross | Marci | 11/27/2017 | 8/1/2019 | 11/30/2017 | TTEC |
| Rounds | Seth | 12/12/2016 | 3/27/2017 | 12/12/2016 | TTEC |
| Rowland | Megan | 5/15/2017 | 7/19/2017 | 6/6/2017 | TTEC |
| Royston | Jair | 10/29/2018 | 11/21/2018 | 12/3/2019 | Taleo |
| Rozier | Jamilia | 10/8/2018 | 12/31/2018 | 10/8/2018 | TTEC |
| Rucker | Bianca | 7/22/2016 | 9/6/2016 | 8/28/2015 | TTEC |
| Rucker | Robin | 9/19/2014 | 12/3/2016 | 9/19/2014 | TTEC |
| Rucker | Zachery | 3/27/2017 | 5/23/2017 | 3/28/2017 | TTEC |
| Ruiz | Jasmine | 8/19/2019 | 9/10/2019 | 8/15/2019 | Taleo |
| Ruley | Jarrod | 3/18/2019 | 4/22/2019 | 3/18/2019 | TTEC |
| Rumley | Beverly | 5/15/2017 | Current Employee | 8/28/2019 | TTEC |
| Rupert | Bethany | 7/23/2018 | 7/24/2018 | 8/20/2019 | TTEC |
| Russell | Caitlin | 12/11/2017 | 12/11/2017 | 10/30/2017 | TTEC |
| Russell | Jessica | 8/13/2018 | 12/9/2018 | 8/14/2018 | TTEC |
| Russell | Kendra | 9/23/2016 | 3/15/2019 | 9/24/2016 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to <u>one</u> filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Russell | Pamela | 9/11/2017 | 10/17/2017 | 9/12/2017 | TTEC |
| Russell-Scibilia | Madison | 10/9/2017 | 2/11/2018 | 10/11/2017 | TTEC |
| Rutledge | Adrienne | 5/15/2017 | Current Employee | 6/3/2017 | TTEC |
| Ryan | Seleta | 8/21/2017 | Current Employee | 8/23/2017 | TTEC |
| Saenz | Erlinda | 7/31/2017 | 12/12/2017 | 8/21/2017 | TTEC |
| Saffa | Sallieu | 10/16/2017 | 2/19/2018 | 10/17/2017 | TTEC |
| Sallie | Kimberly | 9/18/2017 | 1/2/2018 | 9/18/2017 | TTEC |
| Sample | Alysha | 9/18/2017 | 5/3/2018 | 10/1/2018 | TTEC |
| Sampson | Latrisha | 4/16/2018 | 7/15/2019 | 4/16/2018 | TTEC |
| Sanchez | Felipe | 8/6/2018 | 2/1/2019 | 8/9/2018 | TTEC |
| Sanchez | Tiffany | 8/6/2018 | 1/17/2019 | 8/10/2018 | TTEC |
| Sanders | Aleatha | 9/20/2019 | Current Employee | 9/26/2019 | TTEC |
| Sanders | Brianna | 6/19/2017 | 7/17/2017 | 6/21/2017 | TTEC |
| Sanders | Donesheia | 5/15/2017 | 10/24/2017 | 5/26/2017 | TTEC |
| Sanders | Scott | 9/12/2016 | Current Employee | 9/26/2016 | TTEC |
| Sanford | Hayley | 9/9/2019 | Current Employee | 8/14/2017 | TTEC |
| Sanford | Richard | 9/17/2018 | 10/23/2018 | 9/20/2018 | TTEC |
| Santana | Carmen | 5/15/2017 | 4/1/2018 | 5/24/2017 | TTEC |
| Santos | Areli | 1/8/2018 | 7/5/2019 | 4/22/2019 | TTEC |
| Santos | Martha | 9/18/2017 | 3/15/2019 | 10/24/2017 | TTEC |
| Santos | Oscar | 5/15/2017 | 3/1/2019 | 5/23/2017 | TTEC |
| Sasser | Patricia | 9/3/2019 | 9/9/2019 | 8/21/2019 | Taleo |
| Sater | Christian | 10/24/2018 | 12/31/2018 | 10/31/2018 | TTEC |
| Sauls-Mynor | Farvette | 8/7/2017 | 8/7/2017 | 9/6/2018 | TTEC |
| Sauser | Kathleen | 11/17/2017 | 4/26/2018 | 11/22/2017 | TTEC |
| Sawyer | Raquel | 10/16/2018 | 4/12/2019 | 10/16/2018 | TTEC |
| Scarlett | Elizabeth | 7/22/2019 | Current Employee | 8/26/2019 | TTEC |
| Schlussel | Gary | 10/23/2018 | 5/20/2019 | 3/7/2019 | TTEC |
| Schoenweiss | Katherine | 5/15/2017 | 8/31/2017 | 5/23/2017 | TTEC |
| Schoonover | Lucrecia | 8/14/2015 | 2/8/2017 | 9/12/2014 | TTEC |
| Schurtz | Brittany | 10/29/2018 | 11/27/2018 | 11/7/2018 | TTEC |
| Scott | Angel | 7/1/2019 | 7/5/2019 | 7/1/2019 | TTEC |
| Scott | Darnique | 7/31/2017 | 3/19/2018 | 8/1/2017 | TTEC |
| Scott | Denetra | 5/15/2017 | 8/31/2017 | 5/23/2017 | TTEC |
| Scott | Helen | 3/28/2016 | 10/20/2016 | 3/28/2016 | TTEC |
| Scott | Jessica | 6/19/2017 | 5/7/2018 | 6/20/2017 | TTEC |
| Scott | June | 9/25/2017 | 12/11/2017 | 4/21/2014 | Revana |
| Scott | Marion | 9/10/2018 | Current Employee | 9/11/2018 | TTEC |
| Scott | Sarita | 5/15/2017 | 8/31/2017 | 5/23/2017 | TTEC |
| Scott | Shonika | 1/8/2018 | 3/14/2018 | 1/18/2018 | TTEC |
| Scozzari | Francis | 2/4/2019 | 8/28/2019 | 3/18/2019 | TTEC |
| Sculark | Alexis | 10/30/2017 | 12/18/2017 | 11/6/2017 | TTEC |
| Sculark | Britney | 7/31/2017 | 11/3/2017 | 8/1/2017 | TTEC |
| Searles | Nancy | 8/21/2017 | 9/29/2017 | 7/2/2018 | TTEC |
| Sechler | Bradley | 8/28/2017 | 7/16/2019 | 8/28/2017 | TTEC |
| Selmore | Kenneth | 11/7/2018 | 1/2/2019 | 11/14/2018 | TTEC |
| Selvera | Jordan | 2/19/2018 | 5/7/2018 | 2/20/2018 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to <u>one</u> filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Senat | Karen | 4/20/2019 | 7/26/2019 | 4/30/2019 | TTEC |
| Sessoms | Lakisha | 10/29/2018 | 5/30/2019 | 11/5/2018 | TTEC |
| Shackleford | Veronica | 4/4/2016 | 3/8/2018 | 12/2/2015 | TTEC |
| Shafiq | Muhamad | 9/11/2017 | 3/15/2019 | 9/11/2017 | TTEC |
| Sharp | Cory | 12/5/2017 | Current Employee | 9/25/2017 | TTEC |
| Sharper | Tinisha | 10/16/2017 | 3/16/2018 | 10/23/2017 | TTEC |
| Shaw | Shontion | 10/16/2017 | 5/21/2018 | 10/16/2017 | TTEC |
| Shaw | Wanda | 10/1/2018 | 3/4/2019 | 10/1/2018 | TTEC |
| Shelton | Crystal | 10/22/2018 | 3/15/2019 | 11/8/2018 | TTEC |
| Shelton | Jennifer | 10/14/2016 | 10/14/2016 | 5/2/2018 | TTEC |
| Shelton | Shelly | 7/10/2017 | 7/10/2017 | 11/8/2018 | TTEC |
| Shelton-Wells | Dawn | 6/19/2017 | 7/11/2017 | 6/21/2017 | TTEC |
| Sherman | Tamela | 5/15/2017 | 11/13/2017 | 5/25/2017 | TTEC |
| Sherockman | Jeanette | 3/26/2018 | 5/2/2019 | 4/20/2018 | TTEC |
| Shindler | Susette | 7/8/2019 | 7/31/2019 | 7/9/2019 | TTEC |
| Shipley | Tiffany | 4/15/2019 | 4/23/2019 | 4/15/2019 | TTEC |
| Shipp | Janeene | 10/29/2018 | Current Employee | 10/30/2018 | TTEC |
| Shipp | Kayla | 9/25/2017 | 5/29/2018 | 10/23/2017 | TTEC |
| Shockley | Rachel | 7/27/2015 | 10/16/2017 | 7/28/2015 | TTEC |
| Shoe | Renae | 5/15/2017 | 2/5/2019 | 5/23/2017 | TTEC |
| Shuster | Yankel | 10/12/2015 | Current Employee | 5/9/2017 | TTEC |
| Sidberry | Vernel | 5/19/2017 | 9/26/2017 | 5/19/2017 | TTEC |
| Siewharack | Karma | 1/8/2018 | 3/22/2018 | 1/19/2018 | TTEC |
| Sifford | Porsha | 7/31/2017 | 9/5/2017 | 8/1/2017 | TTEC |
| Sightler | Shamika | 5/15/2017 | 8/7/2017 | 5/18/2017 | TTEC |
| Simmons | Courtney | 9/3/2019 | Current Employee | 8/31/2019 | Taleo |
| Simmons | Frances | 8/19/2016 | 1/11/2017 | 8/14/2017 | TTEC |
| Simmons | Miasha | 9/8/2014 | 11/6/2016 | 9/8/2014 | TTEC |
| Simmons | Vincentia | 10/7/2016 | 10/13/2016 | 10/7/2016 | TTEC |
| Simmons | Vonda | 5/15/2017 | 11/16/2017 | 5/25/2017 | TTEC |
| Simon | Charles | 4/16/2018 | 7/27/2018 | 4/16/2018 | TTEC |
| Simpson | Brittany | 12/3/2018 | 7/15/2019 | 12/6/2018 | TTEC |
| Sims | Amber | 9/9/2016 | 8/21/2017 | 9/12/2016 | TTEC |
| Sims | Anthony | 9/21/2017 | 10/19/2018 | 9/25/2017 | TTEC |
| Sims | Gidget | 4/22/2019 | 4/22/2019 | 9/17/2019 | Taleo |
| Sims | LaKeshia | 7/2/2018 | 7/26/2018 | 8/27/2018 | TTEC |
| Sinclair | Shirese | 10/14/2016 | 10/19/2016 | 1/8/2018 | TTEC |
| Skaggs | Sandra | 5/15/2017 | 6/18/2019 | 5/19/2017 | TTEC |
| Slater | Delwin | 8/12/2019 | 8/12/2019 | 7/31/2019 | Taleo |
| Slater | Mary | 7/17/2017 | Current Employee | 7/20/2017 | TTEC |
| Slater | Tamara | 9/11/2015 | 11/2/2016 | 9/21/2015 | TTEC |
| Sloan | Monteia | 12/10/2016 | 9/7/2018 | 12/29/2016 | TTEC |
| Slocumb | Malcolm | 8/6/2018 | Current Employee | 9/4/2018 | TTEC |
| Sluss | Alishia | 10/14/2016 | 4/26/2017 | 10/14/2016 | TTEC |
| Small | Andrew | 5/29/2018 | 6/22/2018 | 5/30/2018 | TTEC |
| Smalls | Mitchum | 9/2/2016 | 11/3/2016 | 8/29/2014 | TTEC |
| Smalls | Tonnia | 9/2/2016 | 11/3/2016 | 8/29/2014 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to <u>one</u> filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Smith | Allanda | 5/15/2017 | 8/15/2017 | 5/19/2017 | TTEC |
| Smith | Arianna | 9/17/2018 | 1/14/2019 | 9/17/2018 | TTEC |
| Smith | Carlos | 4/12/2016 | 10/3/2016 | 4/12/2016 | TTEC |
| Smith | Chantelle | 6/27/2017 | 4/13/2018 | 6/27/2017 | TTEC |
| Smith | Danyelle | 10/2/2015 | 9/19/2016 | 10/5/2015 | TTEC |
| Smith | Daynelle | 5/15/2017 | Current Employee | 5/31/2017 | TTEC |
| Smith | Desmond | 8/14/2017 | 8/14/2017 | 8/28/2015 | TTEC |
| Smith | Eric | 10/3/2016 | 1/27/2017 | 10/4/2016 | TTEC |
| Smith | Haley | 12/3/2018 | 1/2/2019 | 12/6/2018 | TTEC |
| Smith | Heather | 9/11/2017 | 4/1/2018 | 10/16/2017 | TTEC |
| Smith | Kacie | 7/10/2017 | 1/17/2018 | 8/27/2018 | TTEC |
| Smith | Kanesha | 9/25/2017 | 11/7/2018 | 10/24/2017 | TTEC |
| Smith | Kim-Marie | 12/10/2018 | 4/15/2019 | 12/11/2018 | TTEC |
| Smith | Lashea | 11/14/2017 | 3/4/2018 | 10/12/2017 | TTEC |
| Smith | Lena | 4/22/2019 | Current Employee | 4/25/2019 | TTEC |
| Smith | Minnie | 9/2/2016 | Current Employee | 1/15/2018 | TTEC |
| Smith | Nicholas | 9/2/2016 | 2/3/2017 | 9/2/2016 | TTEC |
| Smith | Octavia | 7/29/2013 | 3/6/2019 | 7/29/2013 | TTEC |
| Smith | Paula | 9/2/2014 | 12/2/2016 | 9/2/2014 | TTEC |
| Smith | Schawanda | 10/7/2016 | 7/19/2017 | 10/7/2013 | TTEC |
| Smith | Shequan | 10/9/2017 | 4/13/2018 | 8/31/2018 | TTEC |
| Smith | Tiffany G. | 11/20/2017 | 2/1/2018 | 11/20/2017 | TTEC |
| Smith | Tiffany C. | 9/16/2019 | Current Employee | 8/22/2019 | Taleo |
| Smithhart | Shadoe | 12/4/2017 | 12/28/2017 | 12/5/2017 | TTEC |
| Smithwick | Alma | 8/15/2014 | 8/23/2016 | 8/22/2014 | TTEC |
| Smura | Abigail | 7/29/2019 | Current Employee | 12/10/2018 | TTEC |
| Snider | Laura | 7/9/2018 | 1/31/2019 | 9/14/2018 | TTEC |
| Snorton | Alicia | 10/21/2016 | 11/19/2016 | 10/21/2016 | TTEC |
| Snorton | Nettie | 1/2/2018 | 2/1/2019 | 1/3/2018 | TTEC |
| Solomon | La | 11/19/2018 | 5/30/2019 | 11/28/2018 | TTEC |
| Soto | Harrison | 11/11/2017 | Current Employee | 11/11/2017 | TTEC |
| Souryyavongsa | Anhtrang | 7/9/2018 | 3/15/2019 | 9/5/2018 | TTEC |
| Southard | Christine | 9/24/2018 | 12/13/2018 | 9/25/2018 | TTEC |
| Southerland | Susan | 9/17/2018 | 10/18/2018 | 9/19/2018 | TTEC |
| Spaeth | Elaine | 5/15/2017 | 6/30/2017 | 5/26/2017 | TTEC |
| Spaniel | Sue | 7/24/2017 | 9/10/2019 | 8/28/2017 | TTEC |
| Spear | Amber | 6/11/2018 | 7/24/2018 | 6/12/2018 | TTEC |
| Spearman | Alicia | 5/15/2017 | 9/11/2017 | 5/24/2017 | TTEC |
| Spearman | Kennisha | 10/23/2017 | 11/8/2017 | 11/6/2017 | TTEC |
| Spears | Kimberly | 8/19/2016 | 8/24/2017 | 8/29/2016 | TTEC |
| Spears | Tamesha | 10/15/2018 | 1/29/2019 | 10/30/2018 | TTEC |
| Speed | Carissa | 10/8/2018 | 8/19/2019 | 10/8/2018 | TTEC |
| Speed | Dorothy | 3/6/2017 | 3/16/2017 | 3/6/2017 | TTEC |
| Spencer | Amber | 10/9/2017 | 10/11/2018 | 10/16/2017 | TTEC |
| Spencer | Gia | 8/11/2017 | 12/6/2017 | 9/5/2017 | TTEC |
| Spencer | Shatavia | 9/10/2018 | 4/28/2019 | 12/27/2018 | TTEC |
| Spencer | Terrell | 4/1/2019 | Current Employee | 11/12/2018 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to <u>one</u> filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Spriggs | Mary | 1/21/2019 | Current Employee | 1/22/2019 | TTEC |
| Springs | Vanessa | 5/15/2017 | 8/5/2017 | 5/26/2017 | TTEC |
| Sprouse | Kenisha | 12/22/2016 | 4/26/2017 | 6/25/2018 | TTEC |
| Spry | Jared | 9/11/2017 | 11/30/2017 | 9/11/2017 | TTEC |
| Squaire | Neoshia | 10/8/2018 | 6/1/2019 | 3/27/2019 | TTEC |
| Staats | Eric | 9/4/2018 | 12/10/2018 | 9/24/2018 | TTEC |
| Stahlman | Jack | 8/26/2016 | 1/30/2017 | 8/26/2016 | TTEC |
| Stallard | Harley | 9/24/2018 | 10/30/2018 | 9/26/2018 | TTEC |
| Stallworth | Kenyanita | 5/9/2018 | Current Employee | 5/18/2018 | TTEC |
| Standley | Nichole | 5/15/2017 | 8/16/2017 | 5/15/2017 | TTEC |
| Stanford | Kendra | 9/4/2018 | 9/14/2018 | 9/5/2018 | TTEC |
| Stanley | Ebony | 10/22/2018 | 2/20/2019 | 11/8/2018 | TTEC |
| Stanley | Kendra | 8/28/2017 | 10/15/2018 | 9/12/2017 | TTEC |
| Staples | Lakeisha | 10/30/2017 | 11/8/2017 | 10/31/2017 | TTEC |
| Starkel | Scott | 8/26/2016 | 11/28/2016 | 8/29/2016 | TTEC |
| Starling | Ida | 11/16/2017 | 3/29/2018 | 11/21/2017 | TTEC |
| Stavola | Paul | 12/9/2013 | 6/11/2019 | 4/4/2014 | TTEC |
| Steamer | Edwin | 8/19/2019 | Current Employee | 8/20/2019 | TTEC |
| Steele | Cortney | 10/8/2018 | 10/16/2018 | 9/22/2015 | TTEC |
| Steele | Lakesha | 5/15/2017 | Current Employee | 9/24/2019 | TTEC |
| Stegall | Joy | 8/26/2016 | 11/22/2016 | 8/26/2016 | TTEC |
| Steinke | Sallie | 6/25/2018 | 7/11/2019 | 6/25/2018 | TTEC |
| Steinkirchner | Patricia | 8/14/2017 | 3/15/2019 | 8/18/2017 | TTEC |
| Stephan | Michelle | 10/29/2018 | 5/30/2019 | 11/5/2018 | TTEC |
| Stephens | Grady | 5/15/2017 | 9/18/2017 | 5/19/2017 | TTEC |
| Stephens | Willie | 9/5/2017 | 11/13/2017 | 9/14/2017 | TTEC |
| Stepp | Leslie | 8/19/2016 | 5/1/2017 | 1/23/2015 | TTEC |
| Sterling | Elyssabeth | 5/20/2019 | 8/12/2019 | 11/14/2018 | TTEC |
| Sterns | Brittanya | 5/6/2019 | 5/6/2019 | 1/6/2014 | TTEC |
| Stevenson | LaTasha | 11/20/2017 | 1/22/2018 | 11/20/2017 | TTEC |
| Stevenson | Onesha | 12/4/2017 | 1/24/2018 | 12/19/2017 | TTEC |
| Stevenson | Reanna | 5/15/2017 | 8/1/2017 | 5/24/2017 | TTEC |
| Stevenson | Stephanie | 9/5/2017 | 10/26/2017 | 9/18/2017 | TTEC |
| Steward-Smith | Laquita | 8/26/2016 | 11/12/2016 | 8/26/2016 | TTEC |
| Stewart | Chanel | 5/15/2017 | 8/31/2017 | 5/25/2017 | TTEC |
| Stewart | Sean | 1/11/2017 | 4/25/2017 | 12/11/2017 | TTEC |
| Stewart | Siarra | 8/6/2018 | 12/10/2018 | 12/26/2017 | TTEC |
| Stewart | Tylar | 7/22/2019 | Current Employee | 8/26/2019 | TTEC |
| Stickford | Nikita | 8/7/2019 | 8/7/2019 | 7/23/2019 | Taleo |
| Stinson | Jasmine | 11/13/2018 | 11/13/2018 | 12/9/2013 | TTEC |
| Stokes | Vickie | 7/13/2018 | 9/21/2018 | 8/14/2018 | TTEC |
| Stoll | Brian | 1/7/2019 | 1/7/2019 | 10/19/2018 | TTEC |
| Stone | Dennis | 9/9/2017 | Current Employee | 10/24/2018 | TTEC |
| Stone | Emily | 5/7/2018 | 8/9/2018 | 5/7/2018 | TTEC |
| Stone | Gujasmine | 10/19/2015 | 6/22/2017 | 10/20/2015 | TTEC |
| Stone | Vivian | 9/17/2018 | 9/17/2018 | 5/15/2017 | TTEC |
| Storm | Deborah | 8/2/2018 | 11/9/2018 | 8/3/2018 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to one filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Stout | Ericka | 12/17/2018 | 4/12/2019 | 12/11/2017 | TTEC |
| Street | Stacey | 1/2/2018 | 6/12/2018 | 1/2/2018 | TTEC |
| Streeter | Tionna | 7/18/2019 | Current Employee | 7/24/2019 | TTEC |
| Strickland | Magdalene | 10/9/2017 | 11/17/2017 | 10/23/2017 | TTEC |
| Stricklin | Kemory | 5/20/2019 | 8/7/2019 | 5/21/2019 | TTEC |
| Strother | Demetria | 10/23/2017 | 6/19/2018 | 10/23/2017 | TTEC |
| Stroud | Yvette | 8/29/2019 | Current Employee | 9/6/2019 | TTEC |
| Struebig | Kimberly | 4/30/2018 | 7/25/2018 | 5/1/2018 | TTEC |
| Strunk | Paul | 7/29/2013 | 7/14/2016 | 7/29/2013 | TTEC |
| Stubblefield | Breia | 8/27/2018 | 1/14/2019 | 8/27/2018 | TTEC |
| Stubbs | Andrene | 9/24/2018 | 11/20/2018 | 11/6/2018 | TTEC |
| Sturdivant | Deondria | 12/14/2015 | 8/26/2016 | 12/17/2015 | TTEC |
| Suggs | Ashley | 6/27/2017 | 2/15/2018 | 6/27/2017 | TTEC |
| Suhr | Chelsea | 6/18/2018 | 9/4/2018 | 6/18/2018 | TTEC |
| Sukel | Kathy | 1/21/2019 | Current Employee | 9/10/2018 | TTEC |
| Sullivan | Alexus | 9/4/2018 | Current Employee | 9/4/2018 | TTEC |
| Sullivan | Mark W. | 5/15/2017 | 7/22/2017 | 5/23/2017 | TTEC |
| Sullivan | Mark D. | 7/16/2018 | 3/15/2019 | 7/16/2018 | TTEC |
| Sully | Nattash | 5/15/2017 | 6/21/2018 | 5/29/2017 | TTEC |
| Sumerset | Camille | 4/22/2019 | 6/25/2019 | 4/23/2019 | TTEC |
| Summers | Durindia | 9/9/2016 | 1/10/2017 | 9/9/2016 | TTEC |
| Sunderland | Sonja | 5/30/2017 | 3/18/2019 | 5/30/2017 | TTEC |
| Sutton | Briana | 5/15/2017 | 6/16/2017 | 5/25/2017 | TTEC |
| Sutton | Kayla | 11/21/2016 | 5/16/2017 | 11/22/2016 | TTEC |
| Sutton | Lakeisha | 10/16/2017 | 2/19/2018 | 10/16/2017 | TTEC |
| Swafford | Amy | 10/16/2017 | 3/8/2018 | 11/13/2017 | TTEC |
| Sweeney | Elizabeth | 1/12/2017 | 5/2/2017 | 11/14/2016 | TTEC |
| Swiger | Heather | 10/3/2016 | 10/17/2016 | 9/26/2017 | TTEC |
| Swinson | Shantel | 10/24/2018 | 12/13/2018 | 6/11/2018 | TTEC |
| Swinton | Damon | 9/24/2018 | 12/6/2018 | 3/29/2018 | TTEC |
| Swygert | Comyria | 10/22/2018 | 12/6/2018 | 10/26/2018 | TTEC |
| Sykes | Tori | 9/11/2017 | 2/27/2019 | 11/6/2018 | TTEC |
| Syples | Kimberly | 6/16/2014 | 9/8/2016 | 6/16/2014 | TTEC |
| Syrotchen | Jill | 6/25/2018 | 2/4/2019 | 1/9/2017 | TTEC |
| Tabb | Lloyd | 5/15/2017 | Current Employee | 5/26/2017 | TTEC |
| Tabor | Anthony | 8/27/2018 | 11/29/2018 | 8/27/2018 | TTEC |
| Tabron | Kameron | 10/23/2017 | 10/23/2017 | 11/5/2019 | Taleo |
| Talavera | Margaret | 10/2/2017 | 1/30/2018 | 10/4/2017 | TTEC |
| Talbott | Richard | 7/26/2019 | 9/5/2019 | 8/1/2019 | TTEC |
| Tatum | Deshawn | 1/15/2018 | 4/30/2019 | 1/17/2018 | TTEC |
| Taylor | Bryan | 9/17/2018 | 4/17/2019 | 9/17/2018 | TTEC |
| Taylor | Cycelie | 11/19/2018 | 6/30/2019 | 11/28/2018 | TTEC |
| Taylor | Deborah | 10/21/2015 | 4/28/2017 | 10/19/2018 | TTEC |
| Taylor | DeMaya | 10/9/2017 | 12/22/2017 | 10/16/2017 | TTEC |
| Taylor | Dilla | 10/9/2017 | 11/13/2017 | 10/11/2017 | TTEC |
| Taylor | Eboni | 10/9/2017 | 11/2/2018 | 10/9/2017 | TTEC |
| Taylor | Jacob | 5/13/2019 | 8/5/2019 | 5/16/2019 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to <u>one</u> filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Taylor | Janine | 10/9/2017 | 11/2/2017 | 10/11/2017 | TTEC |
| Taylor | Nicole | 8/28/2017 | 10/17/2018 | 8/29/2017 | TTEC |
| Taylor | Richard | 6/5/2017 | 12/4/2018 | 6/5/2017 | TTEC |
| Taylor | Savoris | 5/28/2019 | Current Employee | 6/26/2019 | TTEC |
| Taylor | Shandrea | 5/15/2017 | 8/1/2017 | 5/25/2017 | TTEC |
| Teague | Ebony | 7/11/2016 | 7/11/2016 | 12/12/2017 | TTEC |
| Teague | Tiana | 5/30/2017 | 10/1/2018 | 5/30/2017 | TTEC |
| Teasley | Brittany | 12/3/2015 | 8/9/2016 | 12/8/2015 | TTEC |
| Tedford | Jonathan | 10/23/2017 | 9/7/2018 | 11/18/2017 | TTEC |
| Temples | Vicki | 8/21/2015 | 12/20/2016 | 10/1/2015 | TTEC |
| Terry | Amber | 1/7/2019 | Current Employee | 8/27/2018 | TTEC |
| Thieme | Hunter | 9/14/2015 | 12/5/2016 | 9/29/2015 | TTEC |
| Thomas | Bobbie | 9/18/2017 | 2/28/2018 | 10/23/2013 | TTEC |
| Thomas | Camille | 10/8/2018 | 8/17/2019 | 10/9/2018 | TTEC |
| Thomas | Chantell | 7/2/2018 | 7/12/2019 | 7/2/2018 | TTEC |
| Thomas | Corvina | 7/3/2017 | 7/12/2017 | 5/7/2018 | TTEC |
| Thomas | Janea | 9/18/2017 | 11/1/2017 | 9/18/2017 | TTEC |
| Thomas | Janice | 7/15/2019 | 7/30/2019 | 1/10/2019 | TTEC |
| Thomas | Keyoshia | 11/19/2018 | Current Employee | 11/20/2018 | TTEC |
| Thomas | Lexus | 7/9/2018 | Current Employee | 7/11/2018 | TTEC |
| Thomas | Mercede | 3/19/2018 | 9/8/2019 | 3/21/2018 | TTEC |
| Thomas | Napoleon | 6/18/2018 | 1/4/2019 | 6/21/2018 | TTEC |
| Thomas | Rossalynn | 10/30/2017 | 4/18/2018 | 10/31/2017 | TTEC |
| Thomas | Sean | 10/23/2017 | 2/18/2018 | 10/24/2017 | TTEC |
| Thomas | Shyanna | 11/19/2018 | 11/28/2018 | 11/19/2018 | TTEC |
| Thomas | Theodora | 10/23/2018 | 1/10/2019 | 1/9/2017 | TTEC |
| Thompson | Aubryelle | 1/21/2019 | Current Employee | 1/22/2019 | TTEC |
| Thompson | Britney | 7/30/2018 | 2/12/2019 | 7/30/2018 | TTEC |
| Thompson | Daidrea | 10/23/2017 | 3/4/2019 | 11/2/2017 | TTEC |
| Thompson | Jacquella | 1/12/2019 | 3/26/2019 | 9/4/2018 | TTEC |
| Thompson | Mark | 9/9/2016 | 1/6/2017 | 9/9/2016 | TTEC |
| Thornton | Gwendolyn | 4/11/2017 | 5/26/2017 | 11/23/2015 | TTEC |
| Thrasher | Lane | 10/11/2018 | 6/28/2019 | 10/11/2018 | TTEC |
| Thurman | Evelyn | 6/17/2019 | 7/23/2019 | 7/1/2019 | TTEC |
| Thurn | Renee | 12/2/2013 | 11/12/2018 | 12/2/2013 | TTEC |
| Tidwell | William | 8/5/2019 | Current Employee | 8/16/2019 | TTEC |
| Times | Natalia | 7/29/2019 | Current Employee | 7/23/2019 | Taleo |
| Tims | Micaela | 7/30/2018 | 8/14/2018 | 7/30/2018 | TTEC |
| Tipton | Christian | 11/30/2017 | Current Employee | 12/1/2017 | TTEC |
| Tirri | Paul | 8/26/2019 | Current Employee | 8/23/2019 | Taleo |
| Tobias | Keisha | 5/15/2017 | 8/31/2017 | 5/24/2017 | TTEC |
| Todd | Felicia | 11/5/2018 | 8/19/2019 | 11/6/2018 | TTEC |
| Tolliver | Samuel | 9/5/2017 | 6/15/2018 | 9/5/2017 | TTEC |
| Tomlinson | Jelena | 9/8/2014 | 7/7/2016 | 9/9/2014 | TTEC |
| Toney | Terrisha | 10/15/2018 | 4/30/2019 | 11/13/2018 | TTEC |
| Tooley | Martin | 9/16/2019 | Current Employee | 12/20/2017 | TTEC |
| Toombs | Octavia | 8/21/2015 | 10/24/2016 | 8/15/2014 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to one filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Toomer | Sean | 10/8/2018 | 1/8/2019 | 10/8/2018 | TTEC |
| Torres | Amber | 9/24/2018 | 11/8/2018 | 9/28/2018 | TTEC |
| Torres | Elias | 7/31/2017 | 8/3/2017 | 11/6/2017 | TTEC |
| Torres | Hector | 8/16/2018 | 10/4/2018 | 8/16/2018 | TTEC |
| Torres | Jessica | 11/19/2018 | 12/12/2018 | 2/19/2018 | TTEC |
| Torres | Linda | 3/4/2019 | Current Employee | 8/7/2018 | TTEC |
| Torrez | Anthony | 7/31/2017 | 6/18/2019 | 8/2/2017 | TTEC |
| Towner | Dameka | 7/18/2019 | Current Employee | 12/27/2018 | TTEC |
| Townsend | Jessica | 5/6/2019 | 5/28/2019 | 11/26/2018 | TTEC |
| Townsend | Myesha | 7/22/2019 | Current Employee | 7/22/2019 | TTEC |
| Townsend | Stephanie | 8/6/2018 | 12/10/2018 | 8/6/2018 | TTEC |
| Toy | Sean | 1/7/2019 | 4/2/2019 | 7/23/2018 | TTEC |
| Traxler | Amanda | 10/11/2018 | 9/13/2019 | 10/12/2018 | TTEC |
| Trejo | Rachelle | 9/1/2016 | 3/3/2017 | 3/7/2016 | TTEC |
| Treleven-Pendergast | Charmaine | 10/29/2018 | 7/22/2019 | 10/29/2018 | TTEC |
| Tripp | DeAnna | 7/17/2017 | 9/11/2017 | 7/20/2017 | TTEC |
| Tripplett | Sherry | 5/28/2019 | Current Employee | 4/13/2017 | TTEC |
| Tripp-White | Patricia | 11/19/2018 | 12/31/2018 | 11/26/2018 | TTEC |
| Triumph | Eudel | 3/19/2018 | 8/1/2019 | 3/21/2018 | TTEC |
| Triumph | Isaiah | 1/8/2018 | 6/18/2018 | 1/8/2018 | TTEC |
| Triumph-Yearwood | Monica | 3/26/2018 | 8/12/2019 | 3/30/2018 | TTEC |
| Trojacek | Jessica | 3/6/2017 | 5/1/2017 | 10/6/2014 | TTEC |
| Trotman | Shannon | 8/21/2017 | 4/16/2018 | 12/20/2019 | Taleo |
| Truesdale | Charmin | 6/26/2017 | Current Employee | 6/27/2017 | TTEC |
| Trulock | Stephanie | 11/12/2018 | Current Employee | 11/12/2018 | TTEC |
| Trutter | Gloria | 9/18/2017 | 7/19/2018 | 9/19/2017 | TTEC |
| Tucciarone | Louis | 12/28/2015 | 8/21/2018 | 10/25/2016 | TTEC |
| Tucker | April | 10/19/2015 | 11/11/2016 | 10/20/2015 | TTEC |
| Tucker Pelt | Cathy | 1/9/2017 | 12/12/2017 | 1/11/2017 | TTEC |
| Tullis | Kadaja | 11/11/2017 | 8/12/2018 | 11/11/2017 | TTEC |
| Tumbleson | Saxon | 8/20/2018 | 5/24/2019 | 10/23/2017 | TTEC |
| Turley-Johnson | Rhonda | 10/15/2018 | 12/10/2018 | 11/8/2018 | TTEC |
| Turner | Britney | 5/9/2018 | 7/19/2018 | 5/21/2018 | TTEC |
| Turner | Dennis | 6/12/2017 | 8/14/2017 | 1/3/2017 | TTEC |
| Turner | Jerusha | 5/15/2017 | Current Employee | 6/8/2017 | TTEC |
| Turner | John | 7/24/2017 | Current Employee | 7/28/2017 | TTEC |
| Tyler | Kewona | 1/15/2018 | 8/20/2018 | 1/15/2018 | TTEC |
| Tyner | Kimetra | 3/24/2014 | 7/2/2019 | 4/10/2019 | TTEC |
| Tyroch | Brandi | 9/11/2017 | 12/9/2018 | 9/27/2017 | TTEC |
| Tyson | Latasha | 8/29/2019 | 8/29/2019 | 8/16/2019 | Taleo |
| Ullysse | Stephanie | 9/18/2017 | 3/8/2018 | 9/18/2017 | TTEC |
| Upchurch | Shawna | 8/21/2017 | 3/15/2019 | 8/21/2017 | TTEC |
| Utley | Lori | 10/6/2018 | 12/11/2018 | 8/29/2017 | TTEC |
| Vail | Samantha | 8/13/2018 | 1/17/2019 | 9/4/2018 | TTEC |
| Valdez | David | 10/8/2018 | 8/16/2019 | 10/9/2018 | TTEC |
| Vance | Alex | 5/27/2019 | 6/10/2019 | 5/30/2019 | TTEC |
| Vance | Kimberely | 7/2/2018 | 9/19/2019 | 5/19/2017 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to one filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| VanClief | Shaina | 11/12/2018 | 5/8/2019 | 11/15/2018 | TTEC |
| Vandehey II | Michael | 7/30/2018 | 8/6/2019 | 7/30/2018 | TTEC |
| Vandenberg | Emily | 10/2/2017 | 10/11/2017 | 10/2/2017 | TTEC |
| Vanderhorst | Ravonda | 11/27/2017 | 9/14/2018 | 11/27/2017 | TTEC |
| Vanterpool | Chenel | 10/30/2017 | 1/8/2018 | 11/3/2017 | TTEC |
| Vaquera | Debra | 9/24/2018 | 6/24/2019 | 9/28/2018 | TTEC |
| Varela | Andrea | 9/9/2016 | 2/1/2017 | 9/9/2016 | TTEC |
| Vargas | Katherine | 5/13/2019 | 7/2/2019 | 5/13/2019 | TTEC |
| Vargas | Marquis | 8/27/2018 | 12/17/2018 | 8/27/2018 | TTEC |
| Vasanjee | Kishore | 6/5/2017 | Current Employee | 1/10/2018 | TTEC |
| Vasquez | Mercedes | 6/26/2017 | 10/2/2017 | 6/26/2017 | TTEC |
| Vaughn | Dora | 11/28/2016 | 7/5/2017 | 11/29/2016 | TTEC |
| Velasquez | Rique | 5/8/2017 | 7/19/2017 | 5/26/2017 | TTEC |
| Velasquez | Tracy | 10/23/2017 | 9/7/2019 | 10/26/2017 | TTEC |
| Venable | Yasmine | 7/2/2018 | 12/10/2018 | 11/29/2017 | TTEC |
| Ventura | Cecilia | 8/20/2018 | 9/6/2019 | 8/27/2018 | TTEC |
| Ventura | Frances | 8/26/2016 | 8/26/2016 | 9/19/2014 | TTEC |
| Ventura | Gisel | 8/27/2018 | 8/10/2019 | 8/27/2018 | TTEC |
| Vereen | Chiquita | 8/13/2018 | 12/11/2018 | 9/22/2018 | TTEC |
| Verissimo | Jessica | 10/23/2017 | 3/13/2018 | 10/23/2017 | TTEC |
| Vermeersch | Aden | 3/6/2014 | 2/22/2017 | 3/6/2014 | TTEC |
| Vidija | Lindah | 8/26/2019 | 8/26/2019 | 8/8/2019 | Taleo |
| Viecco | Rocio | 5/15/2017 | Current Employee | 5/19/2017 | TTEC |
| Vigo | Grisselle | 6/22/2018 | 12/27/2018 | 1/16/2018 | TTEC |
| Villagomez | DeAnna | 10/8/2018 | 7/7/2019 | 10/31/2018 | TTEC |
| Villalba | Daynara | 8/17/2017 | 8/25/2017 | 1/14/2017 | TTEC |
| Villaluz | Jennifer | 9/18/2017 | 11/8/2017 | 9/18/2017 | TTEC |
| Villarreal | Jennifer | 4/23/2018 | 8/22/2018 | 5/8/2018 | TTEC |
| Vinson | Latasha | 5/15/2017 | 6/5/2017 | 5/19/2017 | TTEC |
| Volfson | Boris | 10/2/2017 | 4/10/2018 | 10/20/2017 | TTEC |
| Wade | Ayanna | 9/17/2018 | 4/30/2019 | 1/3/2018 | TTEC |
| Wade | Kwataje | 9/18/2017 | 12/6/2017 | 10/7/2016 | TTEC |
| Waggoner | Deborah | 3/19/2018 | 6/5/2019 | 3/21/2018 | TTEC |
| Waisanen | Mildred | 5/15/2017 | Current Employee | 6/6/2017 | TTEC |
| Walden | Deanna | 8/20/2018 | 8/20/2018 | 10/2/2017 | TTEC |
| Walker | Eden | 10/2/2017 | 12/28/2017 | 10/2/2017 | TTEC |
| Walker | Jayvia | 9/24/2018 | 11/13/2018 | 9/26/2018 | TTEC |
| Walker | Kathy | 6/17/2019 | 8/27/2019 | 6/19/2019 | TTEC |
| Walker | Lindsey | 8/26/2016 | 12/28/2016 | 9/15/2014 | TTEC |
| Walker | Luciana | 11/26/2018 | Current Employee | 11/26/2018 | TTEC |
| Walker | Michelle | 1/21/2019 | 1/21/2019 | 7/24/2017 | TTEC |
| Walker | Otis | 11/16/2017 | 11/8/2018 | 11/21/2017 | TTEC |
| Walker | Samella | 9/4/2018 | Current Employee | 9/4/2018 | TTEC |
| Walker-Morton | Shanequa | 5/15/2017 | 10/13/2017 | 5/25/2017 | TTEC |
| Wallace | Yolanda | 11/30/2017 | 1/5/2018 | 12/1/2017 | TTEC |
| Waller | Kendall | 9/21/2017 | 1/16/2018 | 9/26/2017 | TTEC |
| Walls | Tammy | 8/24/2018 | 6/4/2019 | 8/29/2018 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to one filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Walsh | Casey | 4/15/2019 | 9/17/2019 | 4/15/2019 | TTEC |
| Walsh | Renae | 10/30/2017 | Current Employee | 10/31/2017 | TTEC |
| Walton | Tovita | 8/26/2016 | 12/28/2016 | 10/20/2014 | TTEC |
| Wardlaw | Tawny | 11/6/2017 | Current Employee | 11/6/2017 | TTEC |
| Ware | Alessa | 5/7/2018 | 3/5/2019 | 5/8/2018 | TTEC |
| Ware | Tanzania | 5/21/2018 | 6/14/2018 | 5/23/2018 | TTEC |
| Warren | Latricia | 2/19/2018 | 3/15/2018 | 2/20/2018 | TTEC |
| Warren | Sheena | 8/27/2018 | 11/26/2018 | 8/27/2018 | TTEC |
| Warthen | Arnetta | 8/28/2017 | 9/12/2018 | 8/28/2017 | TTEC |
| Washington | Amber | 11/6/2017 | 11/15/2017 | 7/30/2018 | TTEC |
| Washington | Cassandra | 7/22/2016 | 8/30/2016 | 7/22/2016 | TTEC |
| Washington | Jenevia | 5/15/2017 | 2/24/2018 | 5/19/2017 | TTEC |
| Washington | Jossie | 9/26/2018 | 12/9/2018 | 10/16/2018 | TTEC |
| Washington | Michelle | 7/23/2018 | 9/3/2018 | 7/23/2018 | TTEC |
| Washington | Morgan | 7/10/2017 | 12/4/2018 | 8/11/2017 | TTEC |
| Washington | Shavon | 7/30/2018 | 5/5/2019 | 7/31/2018 | TTEC |
| Waters | Audrey | 11/27/2017 | 2/26/2018 | 11/27/2017 | TTEC |
| Watkins | Sophia | 6/11/2018 | 4/19/2019 | 6/12/2018 | TTEC |
| Watson | Jessica | 2/13/2017 | 4/21/2017 | 2/14/2017 | TTEC |
| Watson | Opal | 9/9/2017 | 11/6/2018 | 12/14/2017 | TTEC |
| Watson | Sarah | 12/8/2014 | 4/25/2017 | 12/11/2014 | TTEC |
| Watson | Tywan | 5/21/2018 | 10/1/2018 | 5/21/2018 | TTEC |
| Weaver | Ray | 10/9/2017 | 1/16/2018 | 10/24/2017 | TTEC |
| Webb | Gwendolyn | 10/24/2018 | 1/17/2019 | 11/15/2018 | TTEC |
| Webb | Jaleesha | 9/12/2016 | 12/21/2016 | 9/5/2017 | TTEC |
| Welch | Tekeisha | 5/9/2018 | 5/9/2018 | 10/27/2014 | TTEC |
| Wellington | Yvonne | 11/10/2014 | 10/18/2016 | 11/11/2014 | TTEC |
| Wells | Chasity | 12/19/2017 | 2/26/2018 | 12/27/2017 | TTEC |
| Wells | Gloria | 11/17/2017 | 5/4/2018 | 11/22/2017 | TTEC |
| Wells | Rebecca | 4/22/2019 | 6/6/2019 | 4/23/2019 | TTEC |
| Wells | Ruby | 12/6/2018 | 6/3/2019 | 12/19/2018 | TTEC |
| Wesley | Chelsa | 8/12/2019 | Current Employee | 9/9/2019 | TTEC |
| Wesley | Laprescious | 5/15/2017 | 12/31/2017 | 5/25/2017 | TTEC |
| West | Deirdre | 8/21/2017 | 12/11/2017 | 8/30/2019 | Taleo |
| West | Helen | 8/19/2019 | Current Employee | 8/13/2019 | Taleo |
| West | Wendy | 9/20/2019 | Current Employee | 8/16/2018 | TTEC |
| Whatley | Alicia | 10/16/2017 | 2/2/2018 | 10/16/2017 | Revana |
| White | Damika | 8/14/2017 | 7/10/2018 | 8/17/2017 | TTEC |
| White | Danielle | 3/11/2019 | 4/19/2019 | 3/12/2019 | TTEC |
| White | Darlene | 10/25/2016 | 4/3/2017 | 10/25/2016 | TTEC |
| White | Elisha | 8/27/2018 | 10/5/2018 | 8/27/2018 | TTEC |
| White | Justin | 8/14/2017 | 4/3/2018 | 9/20/2017 | TTEC |
| White | Lapasha | 11/13/2018 | 11/13/2018 | 8/26/2014 | TTEC |
| White | LaTeisha | 5/15/2017 | 4/22/2019 | 5/23/2017 | TTEC |
| White | LaTorria | 10/2/2017 | Current Employee | 10/4/2017 | TTEC |
| White | Shaneeka | 6/19/2017 | 7/6/2017 | 6/20/2017 | TTEC |
| White | Sheryl | 11/6/2017 | 4/30/2019 | 11/7/2017 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to one filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| White | Wilda | 1/3/2017 | 4/20/2017 | 1/4/2017 | TTEC |
| White | Zowie | 9/4/2015 | 6/2/2017 | 9/4/2015 | TTEC |
| Whiting-Polin | Dana | 10/2/2017 | 5/19/2018 | 9/5/2019 | TTEC |
| Whitley | Jessica | 10/9/2017 | 3/4/2019 | 10/24/2017 | TTEC |
| Whittaker | Sara | 10/16/2017 | 8/2/2018 | 10/17/2017 | TTEC |
| Widener | Olivia | 9/1/2014 | 1/26/2018 | 9/2/2014 | TTEC |
| Widger | Pennie | 8/26/2016 | 7/21/2017 | 8/28/2016 | TTEC |
| Wiggam | Christopher | 4/1/2019 | 5/6/2019 | 7/24/2017 | TTEC |
| Wiggins | Ebony | 10/8/2018 | 3/27/2019 | 1/4/2019 | TTEC |
| Wilcox | Christy | 8/6/2018 | 8/14/2019 | 8/7/2018 | TTEC |
| Wilford | Jamie | 4/1/2019 | 9/20/2019 | 4/2/2019 | TTEC |
| Wilhite | Deania | 11/27/2017 | 7/3/2018 | 11/27/2017 | TTEC |
| Willems | Janet | 11/13/2017 | 2/15/2018 | 12/26/2017 | TTEC |
| Williams | Capri | 3/11/2019 | 3/26/2019 | 3/13/2019 | TTEC |
| Williams | Carla | 1/15/2018 | Current Employee | 1/15/2018 | TTEC |
| Williams | Chasity | 8/28/2017 | 3/18/2019 | 8/28/2017 | TTEC |
| Williams | Chrisha | 4/2/2018 | Current Employee | 4/2/2018 | Revana |
| Williams | Cyasia | 12/4/2017 | 2/16/2018 | 12/5/2017 | TTEC |
| Williams | Deidrianna | 10/15/2018 | 4/30/2019 | 10/15/2018 | TTEC |
| Williams | Diane | 3/26/2018 | Current Employee | 3/29/2018 | TTEC |
| Williams | Jelesia | 7/1/2019 | Current Employee | 10/9/2017 | TTEC |
| Williams | Katieleigh | 10/22/2018 | 1/11/2019 | 11/8/2018 | TTEC |
| Williams | Ladrea | 10/8/2018 | 4/30/2019 | 10/8/2018 | TTEC |
| Williams | Lakesha | 10/13/2017 | 11/7/2017 | 10/19/2017 | TTEC |
| Williams | Latasha | 6/10/2019 | Current Employee | 7/15/2019 | TTEC |
| Williams | LaToya | 10/29/2018 | 10/31/2018 | 10/30/2018 | TTEC |
| Williams | Lia | 9/17/2018 | 9/18/2018 | 9/19/2018 | TTEC |
| Williams | Linda | 11/25/2013 | 5/16/2017 | 6/20/2018 | TTEC |
| Williams | Lucretia | 8/5/2019 | Current Employee | 9/9/2019 | TTEC |
| Williams | Marissa | 6/26/2017 | 7/10/2017 | 6/27/2017 | TTEC |
| Williams | Melissa | 11/19/2018 | 1/16/2019 | 11/26/2018 | TTEC |
| Williams | Pamela | 9/10/2018 | 6/17/2019 | 10/29/2018 | TTEC |
| Williams | Quashema | 10/10/2018 | Current Employee | 7/3/2019 | TTEC |
| Williams | Rachel | 10/22/2018 | 12/15/2018 | 10/24/2018 | TTEC |
| Williams | Raquel | 8/5/2016 | 12/15/2016 | 8/8/2016 | TTEC |
| Williams | Rochelle | 5/30/2017 | 9/7/2017 | 7/20/2015 | TTEC |
| Williams | Sonya | 10/20/2017 | 6/12/2018 | 10/27/2017 | TTEC |
| Williams | Sureena | 8/7/2017 | 2/26/2019 | 8/15/2017 | TTEC |
| Williams | Teaira | 11/6/2017 | 11/6/2017 | 11/6/2017 | TTEC |
| Williams | Tquan | 1/8/2018 | 5/3/2018 | 1/8/2018 | TTEC |
| Williams | Tuajuanna | 8/7/2017 | 8/7/2017 | 8/11/2017 | TTEC |
| Williams | Tyesha | 7/30/2018 | 9/24/2018 | 7/30/2018 | TTEC |
| Williamson | Melissa | 10/22/2018 | 2/13/2019 | 10/25/2018 | TTEC |
| Williamson | Todd | 10/30/2017 | 5/21/2018 | 10/30/2017 | TTEC |
| Willis III | Benjamin | 12/10/2018 | 2/13/2019 | 12/10/2018 | TTEC |
| Wilmoth | Casey | 9/17/2018 | 9/23/2019 | 10/5/2018 | TTEC |
| Wilson | Adena | 8/26/2016 | 1/30/2017 | 8/26/2016 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to one filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Wilson | Alexandria | 11/12/2018 | 6/17/2019 | 11/13/2018 | TTEC |
| Wilson | Ebony | 7/24/2017 | Current Employee | 7/25/2017 | TTEC |
| Wilson | Ethelean | 10/24/2018 | 11/12/2018 | 10/31/2018 | TTEC |
| Wilson | Faith | 3/5/2018 | 9/16/2019 | 3/9/2018 | TTEC |
| Wilson | Manessa | 10/29/2018 | 5/11/2019 | 11/5/2018 | TTEC |
| Wilson | Martez | 8/14/2017 | 8/14/2017 | 11/6/2017 | TTEC |
| Wilson | Nakia | 5/15/2017 | 1/18/2018 | 5/25/2017 | TTEC |
| Wilson | Shamaya | 8/19/2019 | Current Employee | 8/19/2019 | TTEC |
| Wilson | Tarquse | 5/15/2017 | Current Employee | 5/24/2017 | TTEC |
| Wilson | Teresa | 11/12/2018 | Current Employee | 11/12/2018 | TTEC |
| Wilson | Tiffany | 8/6/2018 | 10/24/2018 | 9/13/2018 | TTEC |
| Wilson | Verla | 4/23/2018 | 5/8/2018 | 4/24/2018 | TTEC |
| Wilson | Wenona | 3/23/2017 | 6/12/2017 | 3/27/2017 | TTEC |
| Wiltsie | Marguerite | 8/14/2017 | 1/10/2018 | 8/14/2017 | TTEC |
| Winegar | Kristen | 9/20/2017 | 1/11/2018 | 9/25/2017 | TTEC |
| Wingate | Sherall | 8/14/2017 | 11/9/2017 | 8/17/2017 | TTEC |
| Winston | Freda | 6/19/2017 | 8/3/2017 | 6/21/2017 | TTEC |
| Winston | Patricia | 7/24/2017 | 8/4/2017 | 7/25/2017 | TTEC |
| Winthrop | Arthur | 8/22/2016 | 4/29/2018 | 12/11/2017 | TTEC |
| Wise | Jeffrey | 10/2/2017 | 5/4/2018 | 10/3/2017 | TTEC |
| Wise | Tarsha | 10/29/2018 | 8/14/2019 | 3/7/2019 | TTEC |
| Witvliet | Katya | 8/13/2018 | 5/3/2019 | 4/2/2018 | TTEC |
| Woffard | Joeann | 12/19/2016 | 2/18/2017 | 5/17/2017 | TTEC |
| Wofford | Lisa | 7/31/2017 | 9/20/2019 | 8/2/2017 | TTEC |
| Wonsley | Jerode | 6/27/2017 | 9/14/2017 | 6/27/2017 | TTEC |
| Woodberry | Muriel | 5/15/2017 | 11/1/2017 | 5/26/2017 | TTEC |
| Woods | Julissa | 3/27/2019 | 8/26/2019 | 4/2/2019 | TTEC |
| Woods | Misty | 1/7/2019 | Current Employee | 9/26/2017 | TTEC |
| Woodson | Geraldine | 11/26/2018 | 12/7/2018 | 11/26/2018 | TTEC |
| Woolridge | Rachel | 6/24/2019 | Current Employee | 6/24/2019 | TTEC |
| Worthy | Kieshay | 9/4/2015 | 10/13/2016 | 9/7/2015 | TTEC |
| Wrenfro | Beverly | 10/22/2018 | 11/30/2018 | 10/26/2018 | TTEC |
| Wright | Aaliyah | 10/22/2018 | Current Employee | 10/25/2018 | TTEC |
| Wright | Charolett | 10/11/2018 | 6/10/2019 | 10/11/2018 | TTEC |
| Wright | Gizelle | 10/10/2018 | Current Employee | 10/13/2014 | TTEC |
| Wright | Ida | 10/25/2017 | 10/25/2017 | 9/24/2018 | TTEC |
| Wright | Lashataya | 9/9/2019 | 9/9/2019 | 8/26/2019 | Taleo |
| Wright | Margaretta | 5/22/2017 | 7/10/2017 | 5/25/2017 | TTEC |
| Wright | Mariann | 11/13/2018 | Current Employee | 3/27/2019 | TTEC |
| Wright | Megan | 10/14/2016 | 7/19/2017 | 7/29/2013 | TTEC |
| Wright | Sawayla | 12/4/2017 | 6/22/2018 | 12/5/2017 | TTEC |
| Wright | Steven | 1/30/2017 | 12/26/2017 | 2/6/2017 | TTEC |
| Wright | Tai | 12/4/2017 | 5/17/2019 | 12/5/2017 | TTEC |
| Wright | Tierra | 10/23/2017 | 12/20/2017 | 10/25/2017 | TTEC |
| Wright | Veronica | 5/15/2017 | 8/4/2017 | 5/25/2017 | TTEC |
| Wykoff | RoxaL. | 8/26/2019 | Current Employee | 12/11/2017 | TTEC |
| Wynn | Aiesha | 9/18/2017 | 9/18/2017 | 11/20/2017 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to <u>one</u> filed opt-in consent form.

| Last Name | First Name | Date of Hire | Employment Status/ Assignment End Date | Date of Acceptance: Arbitration Agreement | Form of Arbitration Agreement Accepted |
|---|---|---|---|---|---|
| Yarbrough | Natasha | 10/21/2016 | 12/15/2016 | 10/21/2016 | TTEC |
| Yawson | Bobbie | 2/4/2019 | 3/6/2019 | 8/7/2018 | TTEC |
| Ybarra-Adrian | Celia | 7/18/2019 | Current Employee | 7/24/2019 | TTEC |
| Yeast | Emily | 10/6/2017 | 10/23/2017 | 10/11/2017 | TTEC |
| York | Terri | 8/14/2017 | Current Employee | 6/17/2016 | TTEC |
| Young | Altavia | 8/6/2018 | 9/5/2018 | 8/6/2018 | TTEC |
| Young | Janice | 11/5/2018 | 3/29/2019 | 11/5/2018 | TTEC |
| Young | Kashawn | 3/26/2018 | 11/14/2018 | 3/26/2018 | TTEC |
| Young | Yolanda | 10/23/2017 | 12/26/2018 | 10/23/2017 | TTEC |
| Zachery | Katrina | 8/7/2017 | 9/29/2017 | 8/7/2017 | TTEC |
| Zamora | Stephanie | 8/19/2019 | Current Employee | 8/19/2019 | TTEC |
| Zanhour | Rana | 12/3/2018 | 6/4/2019 | 12/6/2018 | TTEC |
| Zapata | Demitryce | 8/12/2019 | Current Employee | 7/31/2017 | TTEC |
| Zapata | Demitryce | 8/12/2019 | Current Employee | 7/31/2017 | TTEC |
| Zepeda | Miguel | 10/1/2018 | 1/14/2019 | 10/1/2018 | TTEC |
| Zimmerman | Calvin | 9/2/2016 | 2/4/2017 | 9/2/2016 | TTEC |
| Zisman | Dayna | 11/19/2018 | 11/30/2018 | 11/28/2018 | TTEC |
| Zito | Carol | 5/15/2017 | 8/28/2017 | 5/23/2017 | TTEC |
| Zlupko | Jason | 1/13/2014 | 12/26/2017 | 10/25/2017 | TTEC |

Certain individuals who opted into this lawsuit have names that appear in TTEC's database multiple times. Those marked with an asterisk refer to <u>one</u> filed opt-in consent form.